CASE LOMBARDI & PETTIT
A LAW CORPORATION

TED N. PETTIT                    4287-0
Email: tpettit@caselombardi.com
ELLEN A. SWICK                    10514-0
Email: eswick@caselombardi.com
Pacific Guardian Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, Hawaii 96813
Telephone: (808) 547-5400
Facsimile: (808) 523-1888

Proposed Attorneys for
Debtor and Debtor-in-Possession
**HAWAII ISLAND AIR, INC.**
**dba ISLAND AIR**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re:<br><br>HAWAII ISLAND AIR, INC. dba ISLAND AIR,<br><br>               Debtor. | CASE NO. 17-01078<br>(Chapter 11) |

**DEBTOR'S SUBMISSION OF SCHEDULES**
**AND STATEMENT OF FINANCIAL AFFAIRS**

HAWAII ISLAND AIR dba ISLAND AIR ("Debtor" or "Island Air"),

hereby submits its Schedules and Statement of Financial Affairs pursuant to

11 U.S.C. § 521, Rule 1007, F.R.Bk.P and this Court's Order Granting Motion

to Extend Time to File Documents (Dkt. #77).

The undersigned has reviewed the Debtor's Schedules and Statement of Financial Affairs, but makes no representation that the entries contained in the Schedules and Statement of Financial Affairs are accurate or that the Schedules have been prepared in accordance with generally accepted accounting principles. The Schedules and Statement of Financial Affairs have been prepared with the records available to the Debtor at the time of preparation. The Debtor reserves the right to file amendments to the Schedules and Statement of Financial Affairs pursuant to Rule 1009, F.R.Bk.P.

DATED:          Honolulu, Hawaii, _____November 11, 2017_____.


                                        _____/s/   Ted N. Pettit_____
                                        TED N. PETTIT
                                        ELLEN A. SWICK
                                        Proposed Attorneys for
                                        Debtor and Debtor-in-Possession
                                        **HAWAII ISLAND AIR, INC.**
                                        **dba ISLAND AIR**

30467/1/2828573.1

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor       Current value of debtor's interest

3.   Checking, savings, money market, or financial brokerage accounts *(Identify all)*
     Name of institution (bank or brokerage firm)      Type of account      Last 4 digits of account number

     3.1.   **Accounts**                  $348,739.00

4.   Other cash equivalents *(Identify all)*

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     | **$348,739.00** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.   Deposits, including security deposits and utility deposits
     Description, including name of holder of deposit

     7.1.   **Deposits - see attached balance sheet as of August 31, 2017**      $1,155,753.00

     7.2.   **MR deposits, funded and unfunded - see attached balance sheet as of August 31, 2017**      $2,846,308.00

     7.3.   **Security Deposit/MR LC cash collateral - see attached balance sheet as of August 31, 2017**      $2,494,757.00

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

7.4.   Restricted cash - see attached balance sheet as of August 31, 2017 _____   $835,433.00

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9.   **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                     $7,332,251.00

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

  ☐ No.  Go to Part 4.
  ■ Yes Fill in the information below.

11.   **Accounts receivable**

   11a. 90 days old or less:        **878,252.00**   -           **0.00**   = ....   $878,252.00
                      face amount        doubtful or uncollectible accounts

12.   **Total of Part 3.**
   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          $878,252.00

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

  ■ No.  Go to Part 5.
  ☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No.  Go to Part 6.
  ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   Raw materials | | | | |
| 20.   Work in progress | | | | |
| 21.   Finished goods, including goods held for resale | | | | |
| 22.   Other inventory or supplies Expendable parts and supplies - see attached balance sheet as of August 31, 2017 and separate Attachment for Part 5, No. 22 | | Unknown | | $251,557.00 |

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed  11/11/17   Page 4 of 92

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

    | $251,557.00 |

24. **Is any of the property listed in Part 5 perishable?**
    - ☑ No
    - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☑ No
    - ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

---

### Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☑ No. Go to Part 7.
- ☐ Yes Fill in the information below.

---

### Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. Office furniture<br>Furniture, fixtures and office equipment - see attached balance sheet as of August 31, 2017 and separate Attachment No. 7, Nos. 39, 41 and 44 | Unknown | | $663,768.00 |
| 40. Office fixtures | | | |
| 41. Office equipment, including all computer equipment and communication systems equipment and software<br>Ground Equipment - see attached balance sheet as of August 31, 2017 and separate Attachment No. 7, Nos. 39, 41 and 44 | Unknown | | $2,617,253.00 |
| Flight Equipment - see attached balance sheet as of August 31, 2017 and separate Attachment No. 7, Nos. 39, 41 and 44 | Unknown | | $1,081,626.00 |
| Expendable parts and supplies - see attached balance sheet as of August 31, 2017 and separate Attachment No. 7, Nos. 39, 41 and 44 | Unknown | | $3,698,879.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

---

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    | | $8,061,526.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ■ Yes    See Attachment for Part 7, Nos. 39, 41 and 44

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.

    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
|---|---|---|---|---|
| 47.1. | 2014 RAM Proma, 2005 Toyota Sienna,<br>2007 Isuzu I290, 2012 Chevrolet<br>Express, 2014 RAM Truck | Unknown | | Unknown |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| | | | | |
|---|---|---|---|---|
| 49.1. | one Bombardier Inc. model DHC-8-402<br>aircraft bearing manufacturer's serial<br>number 4543 and United States<br>Registration Number N681WP, one<br>Bombardier Inc. model DHC-8-402<br>aircraft bearing manufacturer's serial<br>number 4546 and United States<br>Registration Number N682WP, and one<br>Bombardier Inc. model DHC-8-<br>402 aircraft bearing manufacturer's<br>serial number 4554 | Unknown | | Unknown |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    | | $0.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No

    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Part 9: | Real property |
|---------|---------------|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **See attachment Part 9, No. 55** | | Unknown | | Unknown |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$0.00

57.    Is a depreciation schedule available for any of the property listed in Part 9?

■ No
☐ Yes

58.    Has any of the property listed in Part 9 been appraised by a professional within the last year?

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|----------|----------------------------------------|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets**<br>Trade names: Island Air, service marks, operating certificates, websites | Unknown | | Unknown |
| 61.  Internet domain names and websites | | | |
| 62.  Licenses, franchises, and royalties | | | |
| 63.  Customer lists, mailing lists, or other compilations | | | |
| 64.  Other intangibles, or intellectual property | | | |
| 65.  Goodwill | | | |

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed  11/11/17   Page 8 of 92

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $348,739.00 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $7,332,251.00 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $878,252.00 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $251,557.00 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,061,526.00 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. | **Real property.** *Copy line 56, Part 9.* ..............................> | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. | **Total.** Add lines 80 through 90 for each column | $16,872,325.00 | + 91b.   $0.00 |
| 92. | **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $16,872,325.00 |

**HAWAII ISLAND AIR, INC**
**BALANCE SHEETS**
**AS OF AUGUST 31, 2017**

| | August 2017 | July 2017 | December 2016 |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Cash and cash equivalents | $737,030 | $192,442 | $1,924,668 |
| Accounts receivable, net of allowances | 878,252 | 1,191,594 | 1,065,562 |
| Expendable parts and supplies | 251,557 | 1,345,236 | 1,757,318 |
| Prepaid expenses and other current assets | 1,018,768 | 983,197 | 1,060,164 |
| Total Current Assets | 2,885,607 | 3,712,469 | 5,807,713 |
| | | | |
| PROPERTY AND EQUIPMENT | | | |
| Flight equipment | 1,081,626 | 906,705 | 1,019,748 |
| Ground equipment | 2,617,253 | 2,753,595 | 2,370,481 |
| Building and leasehold improvements | 4,910,019 | 4,910,019 | 4,910,019 |
| Furniture, fixtures and office equipment | 663,768 | 663,768 | 639,048 |
| Construction in progress | 426,290 | 426,290 | 372,875 |
| | 9,698,956 | 9,660,376 | 9,312,170 |
| (Less) Accumulated Depreciation | (5,585,349) | (6,115,412) | (5,682,811) |
| Net property and equipment | 4,113,607 | 3,544,964 | 3,629,359 |
| | | | |
| OTHER ASSETS | | | |
| Deposits | 1,155,753 | 1,148,070 | 1,610,569 |
| Restricted cash | 835,433 | 835,382 | 1,175,355 |
| MR deposits, funded and unfunded | 2,846,308 | 2,251,676 | - |
| Security deposit/MR LC cash collateral | 2,494,757 | 2,494,757 | 570,000 |
| Total other assets | 7,332,251 | 6,729,884 | 3,355,924 |
| TOTAL ASSETS | $14,331,465 | $13,987,317 | $12,792,995 |

**LIABILITIES AND STOCKHOLDER'S EQUITY**

| | August 2017 | July 2017 | December 2016 |
|---|---|---|---|
| CURRENT LIABILITIES | | | |
| Accounts payable | 7,856,276 | 6,647,866 | 3,682,795 |
| Accrued salaries, wages and benefits | 1,606,887 | 1,654,838 | 1,471,997 |
| Other accrued liabilities | 6,225,496 | 5,587,833 | 2,710,366 |
| Short-term notes payable | - | - | - |
| Air traffic liability | 4,890,686 | 5,118,270 | 5,108,868 |
| Current portion of long-term liabilities | 5,471 | 5,471 | 3,056 |
| Total Current Liabilities | 20,584,818 | 19,014,278 | 12,977,081 |
| | | | |
| LONG-TERM OBLIGATIONS, less current maturities | | | |
| Debt - net of current maturities | 13,450,000 | 13,450,000 | 10,000,000 |
| Subordinated secured promissory note | 3,375,000 | 3,375,000 | 570,000 |
| Other long-term liabilities | 1,968,804 | 2,005,929 | 1,068,453 |
| TOTAL LIABILITIES | 39,378,622 | 37,845,207 | 24,615,534 |
| | | | |
| STOCKHOLDER'S EQUITY | | | |
| Common Stock | 12,001 | 12,001 | 12,001 |
| Additional paid-in capital | 68,550,509 | 68,550,509 | 68,550,509 |
| Current year income (loss) | (13,224,618) | (12,035,351) | - |
| Accumulated deficit | (80,385,048) | (80,385,048) | (80,385,048) |
| TOTAL STOCKHOLDER'S EQUITY | (25,047,156) | (23,857,889) | (11,822,539) |
| | | | |
| TOTAL LIABILITIES AND EQUITY | $14,331,465 | $13,987,317 | $12,792,995 |

In re Hawaii Island Air, Inc. dba Island Air
Case No. 17-01078
(Chapter 11)


Schedule B

Attachment for Part 5, No. 22

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| LM29700LA902A1 | HNL1 | CONE, BEARING | CON | N |
| 3049410-01 | HNL1 | ELEMENT, STRAINER FUEL | CON | N |
| 85217101-001 | NSN | CABLE ASSY, CHAIN, INSIDE HANDLE | CON | N |
| 85247376-107 | N/A | TRACK, GUIDE ROLLER, LOWER | CON | N |
| 85217604-007 | HNL1 | ROD ASSY | CON | N |
| 82210040-005 | HNL1 | PCB ASSY | CON | N |
| 85217614-003 | HNL1 | LINK ASSY, SWING LWR | CON | N |
| 3046829-01 | HNL1 | CAP, OIL FILLER | CON | N |
| 211-167 | HNL1 | VALVE ASSY | CON | N |
| 82560075-001 | HNL1 | STRAP, ASSY, LIFEVEST, CREW | CON | N |
| 178081 | HNL1 | BRACKET, UPPER | CON | N |
| 178080 | HNL1 | BRACKET, LOWER | CON | N |
| 119063-27 | HNL1 | BOX, PBE -STOWAGE | CON | N |
| NAS7505U9 | HNL1 | BOLT | CON | N |
| NAS7403-2 | HNL1 | BOLT | CON | N |
| NAS7403-3 | HNL1 | BOLT | CON | N |
| NAS7403-3 | HNL1 | BOLT | CON | N |
| NAS1581F3T2 | HNL1 | BOLT | CON | N |
| B0305080A20 | HNL1 | COUPLING ASSY | CON | N |
| MS29513-218 | HNL1 | PACKING | CON | N |
| 58A104 | HNL1 | GUARD, SWITCH | CON | N |
| 8SC0953-105 | HNL1 | STRUT, FORK, SUPPORT | CON | N |
| OL-3335 | HNL1 | LAMP | CON | N |
| BBDREF001876179 | N/A | SWITCH ASSY, READ LT | CON | N |
| PR1425B1-2-5 | HNL | SEALANT B1/2 2.5 OZ | CON | N |
| MS27488-22-2 | HNL | CONNECTOR | CON | N |
| D38999/26WD35PN | HNL | CONNECTORS, PLUG, CIRCULAR, STRAIGHT | CON | N |
| D38999/26WD35PN | HNL | CONNECTORS, PLUG, CIRCULAR, STRAIGHT | CON | N |
| M81824/1-2 | HNL | SPLICE | CON | N |
| M39029/58-360 | HNL | TERMINAL | CON | N |
| SP23997C27 | HNL | CABLE, RECLINE, 27 in | CON | N |
| MS15570-81 | HNL | LAMP | CON | N |
| 1003106-001 | HNL | ULTRALOC | CON | N |
| 1003107-001 | HNL | QUICKLOC | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 81152200-135 | HNL | LABEL, NO STEP,A/S DR | CON | N |
| 340HS002N15-5N | HNL1 | BACKSHELL, SHORTING CAP | CON | N |
| 340HS002N15-5N | HNL1 | BACKSHELL, SHORTING CAP | CON | N |
| 1A6096-2ADM | HNL | PAD ASSY, ARMREST | CON | N |
| JJS-100 | HNL | FUSE | CON | N |
| NAS7403-12 | HNL | BOLT | CON | N |
| NAS7403-14 | HNL | BOLT | CON | N |
| SC-Q400-R2 JAN 2017 | HNL | Q400 SAFETY CARD | CON | N |
| SC-Q400-R2 JAN 2017 | HNL | Q400 SAFETY CARD | CON | N |
| C55BX | HNL | RECEPTACLE, GROUND CREW JACK | CON | N |
| SJ8665FP48 | HNL | BOOT: RADOME,CLR,FP048, 3M SJ8665,DH8 | CON | N |
| CA1550CML | HNL | Charger/batteries | CON | N |
| AG-2517 | HNL | NO FEET/SHOES GRAPHIC | CON | N |
| W113L5 | HNL | SWITCH | CON | N |
| MS35333-78 | HNL | WASHER, LOCK | CON | N |
| 81152771-101 | HNL | LABEL, SYMBOL, NO FOREIGN ARTICLES | CON | N |
| 81152771-101 | HNL | LABEL, SYMBOL, NO FOREIGN ARTICLES | CON | N |
| 81152789-101 | HNL | LABEL, SYMBOL, LOCK-UNLOCK DOOR | CON | N |
| MS35338-46 | HNL | WASHER,LOCK-SPRING,HELICA | CON | N |
| NAS1149C0816R | HNL | WASHER, FLAT | CON | N |
| 85357391-103 | HNL | SEAL | CON | N |
| 9506747-501 | 32787 | PANEL ASSY, PASSENGER SERVICE UNIT, PSU | CON | N |
| AN960-716L | HNL | WASHER, FLAT | CON | N |
| NAS6203-11D | HNL | BOLT | CON | N |
| NAS1149C0416R | HNL | WASHER, FLAT | CON | N |
| MS14145L4 | HNL | NUT | CON | N |
| MS14145L3 | HNL | NUT | CON | N |
| 69494J905 | HNL | PACKING | CON | N |
| 69494J905 | HNL | PACKING | CON | N |
| 4953126 | HNL | ELEMENT, FUEL FILTER | CON | N |
| AS3209-029 | HNL | O RING | CON | N |
| M83461-1-116 | HNL | PACKING, PREFORMED | CON | N |
| M25988-1-138 | HNL | O-RING | CON | N |
| M25988-1-019 | HNL | PACKING | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 955-4 | HNL | WASHER | CON | N |
| 8SC1260-003 | HNL | GASKET, PITOT STATIC | CON | N |
| MS16562-61 | HNL | PIN, SPRING | CON | N |
| LA3SR2500 | HNL | PIN, DETENT | CON | N |
| 730119-3 | HNL | PACKING | CON | N |
| 9505177-103 | HNL | SEAL, WEATHER, AFT | CON | N |
| 730093-17 | HNL | PACKING | CON | N |
| 728809-1 | HNL | DIAPHRAGM | CON | N |
| CH31955-1 | HNL | IGNITOR | CON | N |
| CH31955-1 | NSN | IGNITOR | CON | N |
| M6106-19-022 | HNL | RL4 RELAY | CON | N |
| 903-1342 | 1738764 | MICROPHONE, HAND | NS | N |
| KD4L050 | HNL | RELAY, 4 POLE | CON | N |
| 95-42-15-B6-62362 | HNL | SWITCH, PUSH BUTTON, HYD/FLAP PANEL | CON | N |
| NAS1801-3-8 | HNL1 | SCREW | CON | N |
| 584R6-002 | HNL1 | SLEEVE, RETENTION | CON | N |
| H10-20 | HNL1 | HEADSET, DAVID CLARK 12507G-29 | CON | N |
| H10-20 | HNL1 | HEADSET, DAVID CLARK 12507G-29 | CON | N |
| H10-20 | HNL1 | HEADSET, DAVID CLARK 12507G-29 | CON | N |
| 582-R6-004 | HNL1 | SLEEVE, RETENTION | CON | N |
| R3499B | HNL1 | TERMINAL LUG (MS20659-140) | CON | N |
| M7928/4-149 | HNL1 | TERMINAL LUG | CON | N |
| M7928/4-156 | HNL1 | TERMINAL LUG | CON | N |
| 3TC12-30 | HNL1 | BREAKER | CON | N |
| 3TC12-30 | HNL1 | BREAKER | CON | N |
| 700-004-50 | HNL1 | BREAKER | CON | N |
| 700-004-50 | HNL1 | BREAKER | CON | N |
| MS3320-5 | HNL1 | BREAKER | CON | N |
| MS3320-5 | HNL1 | BREAKER | CON | N |
| MS3320-20 | HNL1 | BREAKER | CON | N |
| MS3320-20 | HNL1 | BREAKER | CON | N |
| MS3320-20 | HNL1 | BREAKER | CON | N |
| MS3320-20 | HNL1 | BREAKER | CON | N |
| MS3320-7-1-2 | HNL1 | CIRCUIT BREAKER | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| MS3320-7-1-2 | HNL1 | CIRCUIT BREAKER | CON | N |
| MS20659-140 | HNL1 | BREAKER (R3499B) | CON | N |
| 81152703-101 | HNL1 | LABEL, SYMBOL, FIRST AID KIT | CON | N |
| 83910461-980 | HNL1 | LABEL, STANDBY COMPASS | CON | N |
| CF03ATS2185 | HNL1 | LAMP | CON | N |
| CF03ATS2185 | HNL1 | LAMP | CON | N |
| CF03GTS2185 | HNL1 | LAMP | CON | N |
| CF03GTS2185 | HNL1 | LAMP | CON | N |
| CF03WTS2185 | HNL1 | LAMP | CON | N |
| CF03WTS2185 | HNL1 | LAMP | CON | N |
| 345-905-9001 | HNL1 | FUSE (JJS-100) | CON | N |
| 3047107-02 | HNL | FILTER ELEMENT | CON | N |
| 3047107-02 | HNL | FILTER ELEMENT | CON | N |
| 3047107-02 | HNL | FILTER ELEMENT | CON | N |
| 3122427-02 | HNL | FILTER | CON | N |
| ST6202-154 | HNL | PACKING | CON | N |
| ST6202-156 | HNL | PREFORMED PACKLING | CON | N |
| P998014 | HNL | PACKING | CON | N |
| P998014 | HNL | PACKING | CON | N |
| P998014 | HNL | PACKING | CON | N |
| AN815-12J | HNL | UNION | CON | N |
| AS3209-013 | HNL | PACKING | CON | N |
| AS3209-013 | HNL | PACKING | CON | N |
| NAS4403-3 | HNL | BOLT | CON | N |
| NAS1611-014 | HNL | PACKING | CON | N |
| NAS1134E4P | HNL | SCREW | CON | N |
| SP18E | HNL | WASHER | CON | N |
| NAS6604-5 | HNL | BOLT | CON | N |
| AN970-4 | HNL | O RING | CON | N |
| NAS6604-4 | HNL | BOLT | CON | N |
| NAS1149F0463P | HNL | WASHER | CON | N |
| NAS6604-2 | HNL | BOLT | CON | N |
| AA3258-6D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |
| AA3258-6D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| AA3258-16D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |
| AA3258-16D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |
| AA3258-16D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |
| AC7031F8 | HNL | ELEMENT, FILTER | CON | N |
| AA3258-6D21 | HNL | SPRING, ELEMENT REMOVAL | CON | N |
| NAS1611-028A | HNL | PACKING | CON | N |
| 9721062-501 | HNL | LATCH ASSY | CON | N |
| NAS6604-3 | HNL | BOLT | CON | N |
| P900101 | HNL | NUT | CON | N |
| P900101 | HNL | NUT | CON | N |
| P900101 | HNL | NUT | CON | N |
| 1308 | HNL | LAMP | CON | N |
| 1317 | HNL | LAMP | CON | N |
| 1619 | HNL | LAMP | CON | N |
| 1864 | HNL | LAMP | CON | N |
| MS24513-4174 | HNL | LAMP, INCANDESCENT | CON | N |
| MS25069-1495X | HNL | LAMP, INCANDESCENT | CON | N |
| MS3338-6839 | HNL | LAMP | CON | N |
| MS35478-1683 | HNL | LAMP | CON | N |
| MS35478-2232 | HNL | LAMP | CON | N |
| OL387 | HNL | LAMP, 28VOLT  GE387 | CON | N |
| OL6839BPE | HNL | LAMP | CON | N |
| 42875-50 | HNL | CONTAINER, ECOLOGY | CON | N |
| 65032-12 | HNL | FUSE | CON | N |
| 9721711-511 | HNL | MICRO SWITCH ASSY | CON | N |
| 9721711-509 | HNL | MICRO SWITCH ASSY | CON | N |
| MS21042L5 | HNL | LOCKNUT | CON | N |
| MS21042L5 | HNL | LOCKNUT | CON | N |
| MS21042L6 | HNL | LOCKNUT | CON | N |
| MS21042L6 | HNL | LOCKNUT | CON | N |
| Q4559X | HNL | LAMP: SEALED BEAM,28V,600W, QUARTZ,LANDING/TAXI,GE | CON | N |
| Q4559X | HNL | LAMP: SEALED BEAM,28V,600W, QUARTZ,LANDING/TAXI,GE | CON | N |
| 502213-1 | HNL | SEAL, BAGGAGE DOOR | CON | N |
| 502213-1 | HNL | SEAL, BAGGAGE DOOR | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| D126111-504 | HNL | PSU, LONG LOUDSPEAKER (RH) | NS | N |
| 1982SP | HNL | LAMP | CON | N |
| RS1157-1 | HNL | O-RING | CON | N |
| 9505178-107 | HNL | SEAL, WEATHER, AFT | CON | N |
| 85237602-005 | HNL | LINK ASSY, UPPER HINGE, AFT BAGGAGE DOOR | CON | N |
| 85210166-003 | HNL | BLOCK ASSY, SLIDE | CON | N |
| 85210142-001 | HNL | SUPPORT ASSY, SHAFT | CON | N |
| 9505177-101 | HNL | SEAL, WEATHER, FWD | CON | N |
| NAS8703U4 | HNL | BOLT | CON | N |
| 85217709-001 | HNL | CRANK ASSY, OVER CENTER SPRING | CON | N |
| 160544-1 | HNL | IGNITOR | CON | N |
| 160544-1 | HNL | IGNITOR | CON | N |
| MS90120-2B01 | HNL | KNOB | CON | N |
| 8050917-0006 | HNL | Paper for A/AC Printer | CON | N |
| A1247959 | HNL | O-RING, SERVO MOTOR | CON | N |
| MS9276-10 | HNL | WASHER, KY LOCKING | CON | N |
| 1B1110-1R | HNL | HANDLE, BACKREST RECLINE | CON | N |
| 1B1110-1R | HNL | HANDLE, BACKREST RECLINE | CON | N |
| MS25041-8 | HNL | LIGHT ASSY | CON | N |
| MS25041-8 | HNL | LIGHT ASSY | CON | N |
| 697070303 | HNL | LINER, IB | CON | N |
| 0012-090-006 | HNL | PIN | CON | N |
| 4505700 | HNL | GASKET, START FUEL BO | CON | N |
| 1C3092-3 | HNL | HANDLE, GRIP, FLIGHT CREW SEAT | CON | N |
| OL6839BPEGPL | HNL | LAMP | CON | N |
| MS16562-27 | HNL | PIN, SPRING | CON | N |
| 8MK4677-005 | HNL | KIT, INT HARNESS, FUEL TEMP SENSOR | CON | N |
| 8MK4677-005 | HNL | KIT, INT HARNESS, FUEL TEMP SENSOR | CON | N |
| 8MK4677-005 | HNL | KIT, INT HARNESS, FUEL TEMP SENSOR | CON | N |
| 8MK4677-005 | HNL | KIT, INT HARNESS, FUEL TEMP SENSOR | CON | N |
| 82510266-101 | HNL | BLOCK | CON | N |
| 82510266-101 | HNL | BLOCK | CON | N |
| P901133 | HNL | PACKING, O-RING | CON | N |
| MS35206-231 | HNL | SCREW: PAN HD,MACHINE,ST, | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 540-1281-1 | HNL | SCREEN, CARTRIDGE | CON | N |
| 3037 | HNL | LAMP | CON | N |
| 58201A4B0C1F4L302N1AP11-14 | HNL | SWITCH ASSY, READ LT | CON | N |
| 58401A2B5C5F4L302N2GAP11-16 | HNL | SWITCH | CON | N |
| RCBS-300-11M | M178529 | THUMBKNOB KIT, STANDARD (CKPT SUNVISOR) | CON | N |
| 81152915-145 | NSN | LABEL, CREW USE ONLY | CON | N |
| NAS6203-10D | HNL | BOLT | CON | N |
| 644-PLT1M-M76 | NSN | CABLE TIE | CON | N |
| 644-PLT2S-M76 | NSN | CABLE TIE | CON | N |
| MS20364-624C | HNL | LOCKNUT | CON | N |
| AS3209-126 | HNL | O-RING | CON | N |
| AS3209-126 | HNL | O-RING | CON | N |
| AS3209-126 | HNL | O-RING | CON | N |
| AS3209-126 | HNL | O-RING | CON | N |
| AS3209-126 | HNL | O-RING | CON | N |
| MS9697-12 | HNL | BOLT | CON | N |
| MS9697-12 | HNL | BOLT | CON | N |
| MS9697-12 | HNL | BOLT | CON | N |
| MS9697-12 | HNL | BOLT | CON | N |
| MS9697-12 | HNL | BOLT | CON | N |
| MS9321-10 | HNL | WASHER | CON | N |
| MS9321-10 | HNL | WASHER | CON | N |
| MS9321-10 | HNL | WASHER | CON | N |
| M83248-1-013 | HNL | PACKING | CON | N |
| M83248-1-013 | HNL | PACKING | CON | N |
| M83248-1-013 | HNL | PACKING | CON | N |
| AS3209-210 | HNL | PACKING | CON | N |
| AS3209-210 | HNL | PACKING | CON | N |
| AS3209-210 | HNL | PACKING | CON | N |
| AS3209-247 | HNL | PACKING | CON | N |
| AS3209-247 | HNL | PACKING | CON | N |
| AS3209-247 | HNL | PACKING | CON | N |
| AS3209-114 | HNL | O RING | CON | N |
| AS3209-114 | HNL | O RING | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| AS3209-114 | HNL | O RING | CON | N |
| AS3209-116 | HNL | O RING | CON | N |
| AS3209-116 | HNL | O RING | CON | N |
| AS3209-116 | HNL | O RING | CON | N |
| AS3209-113 | HNL | O RING | CON | N |
| AS3209-113 | HNL | O RING | CON | N |
| AS3209-113 | HNL | O RING | CON | N |
| MS29513-014 | HNL | PACKING | CON | N |
| MS29513-014 | HNL | PACKING | CON | N |
| MS29513-014 | HNL | PACKING | CON | N |
| AS3209-011 | HNL | O RING | CON | N |
| AS3209-011 | HNL | O RING | CON | N |
| AS3209-011 | HNL | O RING | CON | N |
| AS3208-08 | HNL | O RING | CON | N |
| AS3208-08 | HNL | O RING | CON | N |
| AS3208-08 | HNL | O RING | CON | N |
| AS3209-121 | HNL | O RING | CON | N |
| AS3209-121 | HNL | O RING | CON | N |
| AS3209-121 | HNL | O RING | CON | N |
| AS3209-124 | HNL | O RING | CON | N |
| AS3209-124 | HNL | O RING | CON | N |
| AS3209-124 | HNL | O RING | CON | N |
| AS3209-134 | HNL | PACKING | CON | N |
| AS3209-134 | HNL | PACKING | CON | N |
| AS3209-134 | HNL | PACKING | CON | N |
| M83248-1-014 | HNL | O-RING | CON | N |
| M83248-1-014 | HNL | O-RING | CON | N |
| AS3209-014 | HNL | O-RING | CON | N |
| AS3209-014 | HNL | O-RING | CON | N |
| 1016671-201LR01 | HNL | COVER - BTM, STD | CON | N |
| 1016671-201LR01 | HNL | COVER - BTM, STD | CON | N |
| 1016671-201LR01 | HNL | COVER - BTM, STD | CON | N |
| 1016671-001LR01 | HNL | COVER - BACK | CON | N |
| 1016671-003LR01 | HNL | COVER - POCKET | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| HV08000-01 | HNL | HYDRAULIC LOCK | CON | N |
| 750540104 | HNL | O RING | CON | N |
| 750540104 | HNL | O RING | CON | N |
| 51-0078-1 | HNL | GASKET | CON | N |
| 51-0078-1 | HNL | GASKET | CON | N |
| 4587 | HNL | TAXI LIGHT | CON | N |
| 697070640 | HNL | WASHER | CON | N |
| 697070640 | HNL | WASHER | CON | N |
| 666000387-3 | HNL | SET, BALL | CON | N |
| 9258-450 | HNL | O RING | CON | N |
| P998022 | HNL | SEAL | CON | N |
| P998022 | HNL | SEAL | CON | N |
| 697037220 | HNL | HARNESS WIRE | CON | N |
| 697037220 | HNL | HARNESS WIRE | CON | N |
| 697037220 | HNL | HARNESS WIRE | CON | N |
| 697037220 | HNL | HARNESS WIRE | CON | N |
| P901562 | HNL | SEAL KIT | CON | N |
| P901562 | HNL | SEAL KIT | CON | N |
| P901132 | HNL | O RING | CON | N |
| P901132 | HNL | O RING | CON | N |
| C100-013080 | HNL | O RING | CON | N |
| C100-013080 | HNL | O RING | CON | N |
| C100-014080 | HNL | O RING | CON | N |
| C100-014080 | HNL | O RING | CON | N |
| C100-016080 | HNL | PACKING | CON | N |
| C100-016080 | HNL | PACKING | CON | N |
| C100-016080 | HNL | PACKING | CON | N |
| 750420501 | HNL | SEAL | CON | N |
| 750420501 | HNL | SEAL | CON | N |
| 750420501 | HNL | SEAL | CON | N |
| P998026 | HNL | SEAL | CON | N |
| P998026 | HNL | SEAL | CON | N |
| 697039612 | HNL | WASHER | CON | N |
| AN960B516 | HNL | WASHER, FLAT | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| M83461-1-154 | HNL | PREFORMED PACKING | CON | N |
| M83461-1-154 | HNL | PREFORMED PACKING | CON | N |
| AS3209-122 | HNL | PACKING, PREFORMED O-RING | CON | N |
| AS3209-214 | HNL | PACKING | CON | N |
| M83461-1-114 | HNL | PREFORMED, PACKING | CON | N |
| MS21042-5 | HNL | NUT SELF LOCKING | CON | N |
| MS29512-04 | HNL | PACKING | CON | N |
| MS29512-04 | HNL | PACKING | CON | N |
| 327 | HNL | LAMP | CON | N |
| MS3320-15 | HNL | CIRCUIT BREAKER 15 AMP | CON | N |
| F-GGCOG | HNL | FILTER, DOOR SEAL | CON | N |
| 26S39-3 | HNL | FASTENER, 1/4 TURN | CON | N |
| 212-12N | HNL | RECEPTACLE, CAMLOC | CON | N |
| 7-800-60-021 | HNL | GASKET, MICROPHONE, CABIN AREA | CON | N |
| 8-800-60-015 | HNL | MICROPHONE | CON | N |
| NAS1352-08H8P | HNL | SCREW, SOCKET HEAD | CON | N |
| 2600LW | HNL | LOCKWASHER | CON | N |
| 81152913-107 | HNL | LABEL, FLOOR 100 LB/45.4 KG MAX | CON | N |
| 81152914-107 | HNL | LABEL, ROD 40 LB/18 KG MAX | CON | N |
| 81152922-107 | HNL | LABEL, MAXIMUM WARDROBE LOAD | CON | N |
| 81152935-109 | HNL | LABEL, TO BE CLOSED AND LATCHED | CON | N |
| 81152960-127 | HNL | LABEL, WASTE | CON | N |
| 170363-3 | HNL | Pin & Socket Connectors PIN 26-22 | CON | N |
| B0205015M3-5* | HNL | RIVET | CON | N |
| MS51958-65 | HNL | SCREW | CON | N |
| AS3209-115 | HNL | PACKING | CON | N |
| 2383S0401G1401BP | HNL | STUD, NUT | CON | N |
| 2383S0402G1401-BP | HNL | STUD, NUT | CON | N |
| 2383SG04-05BP | HNL | STUD, NUT | CON | N |
| 2383S0407G1401BP | HNL | STUD, NUT | CON | N |
| 2383S0409G1401BP | HNL | STUD, NUT | CON | N |
| 2383GF14-01BP | HNL | GROMMET | CON | N |
| 2383R03-00-1DL | HNL | RECEPTACLE | CON | N |
| 2383W106-08BP | HNL | SHIM | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 69494J904 | HNL | PACKING | CON | N |
| AS3209-221 | NSN | PACKING, PREFORMED, O-RING | CON | N |
| 697035622 | HNL | BOLT: ST, | CON | N |
| 697035622 | HNL | BOLT: ST, | CON | N |
| 81152730-113 | HNL | LABEL, SYMBOL, WEIGHT 20 LB/9 KG MAX | CON | N |
| 81152704-101 | HNL | LABEL, SYMBOL, OXYGEN BOTTLE | CON | N |
| 697037611 | HNL | PIECE: RING,LOCK, | CON | N |
| C683973-4 | HNL | ARM, DOOR | CON | N |
| C683973-3 | HNL | ARM, DOOR | CON | N |
| P621888 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621888 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621888 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621888 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621888 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621895 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621895 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| P621895 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| 7-800-52-027 | HNL | GASKET, ATVA | CON | N |
| 697071610 | HNL | Braid, lighting | CON | N |
| 666000387-3 | HNL | SET, BALL | CON | N |
| 666000387-3 | HNL | SET, BALL | CON | N |
| 697070762 | HNL | LINER, OB | CON | N |
| 697070762 | HNL | LINER, OB | CON | N |
| P901502 | HNL | ENERGIZED SEAL | CON | N |
| MS14183L12 | HNL | WASHER, COUNTERSUNK | CON | N |
| 7503501AU | HNL | O RING | CON | N |
| 69703612 | HNL | WASHER | CON | N |
| 697070261 | HNL | CABLE | CON | N |
| MS21042-L5 | HNL | NUT | CON | N |
| MS21042-L6 | HNL | NUT | CON | N |
| P998022 | HNL | SEAL | CON | N |
| 750350306 | HNL | O RING | CON | N |
| 750350332 | HNL | O RING | CON | N |
| ST3030-12 | HNL | NUT Z | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| M83461-1-014 | HNL | PACKING | CON | N |
| M83461-1-146 | HNL | PREFORMED, PACKING | CON | N |
| M83248-1-214 | HNL | PACKING | CON | N |
| M83461-2-912 | HNL | PACKING | CON | N |
| NAS135208H8P | HNL | BOLT, SOCKET HEAD | CON | N |
| 55-2181-7 | HNL | LAMP HALOGEN BULB | CON | N |
| 55-2181-7 | HNL | LAMP HALOGEN BULB | CON | N |
| MS3506-1 | HNL | RECEPTACLE | CON | N |
| MS9321-12 | HNL | WASHER | CON | N |
| NAS1612-4A | HNL | PACKING | CON | N |
| NAS1801-08-8 | HNL | SCREW | CON | N |
| NAS1801-3-14 | HNL | SCREW | CON | N |
| 69494J910WE | HNL | PACKING | CON | N |
| ST3086-012 | HNL | PACKING | CON | N |
| CH31955-1 | HNL1 | IGNITOR | CON | N |
| ST6202-114 | HNL | PACKING | CON | N |
| 85321986-001 | HNL | FORWARD AIRSTAIR DOOR SEAL | CON | N |
| 85321986-001 | HNL | FORWARD AIRSTAIR DOOR SEAL | CON | N |
| NAS6205-2 | HNL | BOLT | CON | N |
| NAS1149F0563P | HNL | WASHER, FLAT | CON | N |
| AS3209-222 | HNL | PACKING | CON | N |
| AS3209-222 | HNL | PACKING | CON | N |
| 81151151-101 | HNL | PLACARD, MANUAL STOWAGE ONLY | CON | N |
| S4933959-521 | HNL | Safety Lock/Remove B | CON | N |
| 81153003-121 | HNL | LABEL, DOORS AND PULL OUT WORKTOP | CON | N |
| 81151025-101 | HNL | LABEL, RADIO CALL IDENT | CON | N |
| 81153421-101 | HNL | LABEL, TOILET SERVICING | CON | N |
| 81153418-101 | HNL | LABEL, BAGGAGE DOOR | CON | N |
| P621895 | NSN | Front Fuselage LCD Cooling Filter | CON | N |
| 126856-01AG | HNL | ESCUTCHEON, ARMCAP | CON | N |
| CDSP1030-5 | HNL | LATCH ASSY, BIN | NS | N |
| CDSP1030-5 | HNL | LATCH ASSY, BIN | NS | N |
| 1309 | HNL | LAMP, INCANDESCENT,28V,14.56W, INTERIOR,GE81656 | CON | N |
| M25988-1-138 | NSN | O-RING | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 821442-1 | 35100 | DUCT, TURBINE SOV | CON | N |
| MS25083-4CC8 | HNL | JUMPER CABLE ASSY | CON | N |
| 82910025-101 | NSN | 82910025-101 | NS | N |
| CDEL4006-7 | HNL | SWITCH, PUSH BUTTON (ON) | CON | N |
| CDEL4006-7 | HNL | SWITCH, PUSH BUTTON (ON) | CON | N |
| M39029/56-348 | HNL | CONNECTOR, SOCKET | CON | N |
| M39029/56-351 | HNL | PIN, CONTACT | CON | N |
| 3-904E515-80 | HNL | PACKING, PREFORMED, O-RING | CON | N |
| 3-904E515-80 | HNL | PACKING, PREFORMED, O-RING | CON | N |
| 3-904E515-80 | HNL | PACKING, PREFORMED, O-RING | CON | N |
| NAS1611-235A | HNL | PACKING, PREFORMED, O-RING | CON | N |
| NAS7502U14 | HNL | BOLT, CSK HD | CON | N |
| P900261 | HNL | GROMMET | CON | N |
| P900271 | HNL | BOLT | CON | N |
| P900271 | HNL | BOLT | CON | N |
| 222K83-1 | HNL | TIRE, NOSE | CON | N |
| 222K83-1 | HNL | TIRE, NOSE | CON | N |
| AE4700G0130-090 | HNL | HOSE ASSY | CON | N |
| AE4700E0150-090 | HNL | HOSE ASSY, MLG DOOR | CON | N |
| D191206-501 | HNL | COVER ASSY, LATCH, FWD | CON | N |
| CVR174MA | HNL | COVER, SEAT TRACK | CON | N |
| 347K63-1 | HNL | TIRE, MAIN | CON | N |
| 6007048-1 | NSN | CAP, HUB | CON | N |
| 6007048-1 | NSN | CAP, HUB | CON | N |
| M39029/58-363 | HNL | PIN, ELECTRICAL | CON | N |
| B722538 | HNL | BRACKET, FIRE EXT | CON | N |
| B0203010L7 | HNL | NUT | CON | N |
| B0203010L7 | HNL | NUT | CON | N |
| NAS6707DU24 | HNL | BOLT | CON | N |
| NAS6707DU24 | HNL | BOLT | CON | N |
| NAS73-7-007 | HNL | BUSHING CLAMP | CON | N |
| NAS6707DU22 | HNL | BOLT | CON | N |
| NAS77B7-026P | HNL | BUSHING | CON | N |
| NAS77B10-026P | HNL | BUSHING | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| DR0231T | HNL1 | MAIN TIRE (34X10.75-16/16) | CON | N |
| DR19122T | HNL1 | NOSE TIRE (22X6.50-10/8) | CON | N |
| DR19122T | HNL1 | NOSE TIRE (22X6.50-10/8) | CON | N |
| DR19122T | HNL1 | NOSE TIRE (22X6.50-10/8) | CON | N |
| 9505178-105 | HNL1 | SEAL, WEATHER, FWD | CON | N |
| A3559-1 | HSN1 | STRUT | CON | N |
| A3559-2 | HNL1 | STRUT | CON | N |
| L402-006-49 | HNL1 | SWITCH, COCKPIT ANNUN | CON | N |
| 199EG01Y00 | HNL1 | SWITCH, ROTARY, WINDSHIELD WIPER | CON | N |
| 85237602-001 | HNL1 | LINK ASSY, UPPER HINGE | CON | N |
| L402-007-45 | HNL1 | SWITCH, COCKPIT TERRAIN INHIBIT | CON | N |
| 170080-02 | HNL1 | VALVE, CHARGING | CON | N |
| 9581144-501 | HNL1 | COVER ASSY, MICROSWITCH | CON | N |
| 174097-76 | HNL1 | MASK ASSY, OXYGEN | CON | N |
| 502834-401-2428 | HNL1 | Seat Belt Extenders | CON | N |
| 502834-401-2428 | HNL1 | Seat Belt Extenders | CON | N |
| 502834-401-2428 | HNL1 | Seat Belt Extenders | CON | N |
| D56 | HNL1 | Fire Axe | CON | N |
| MS20002C7 | HNL1 | WASHER | CON | N |
| MS20002C5 | HNL1 | WASHER | CON | N |
| 42FLW524 | HNL1 | NUT | CON | N |
| 42FLW720 | HNL1 | NUT | CON | N |
| 68-450 | HNL1 | O-RING | CON | N |
| NAS1102E4-8 | HNL1 | SCREW | CON | N |
| NAS5903-6 | HNL1 | SCREW | CON | N |
| 29675-20629 | HNL1 | CONE, BEARING | CON | N |
| 29675-20629 | HNL1 | CONE, BEARING | CON | N |
| 29685-20629 | HNL1 | CONE, BEARING | CON | N |
| 39-135 | HNL1 | SEAL, GREASE | CON | N |
| 39-188 | HNL1 | SEAL, GREASE | CON | N |
| 39-188 | HNL1 | SEAL, GREASE | CON | N |
| 39-189 | HNL1 | SEAL, GREASE | CON | N |
| 39-189 | HNL1 | SEAL, GREASE | CON | N |
| 56-1074 | HNL1 | RETAINER, GREASE | CON | N |

| Part Number | Serial Number | Part Description | Item Type | Asset |
|---|---|---|---|---|
| 56-1075 | HNL1 | RETAINER, GREASE | CON | N |
| 43-1329 | HNL1 | BOLT | CON | N |
| 43-668 | HNL1 | BOLT | CON | N |
| 379-26 | HNL1 | GASKET | CON | N |
| 68-1448 | HNL1 | O-RING | CON | N |
| 68-216 | HNL1 | O-RING | CON | N |
| TRRG30 | HNL1 | O-RING | CON | N |
| 68-1569 | HNL1 | O-RING | CON | N |
| 68-1569 | HNL1 | O-RING | CON | N |
| 68-1569 | HNL1 | O-RING | CON | N |
| 49-310 | HNL1 | PLUG, OVERINFLATION | CON | N |
| 49-341 | HNL1 | PLUG, OVERINFLATION | CON | N |
| 49-155 | HNL1 | PLUG, THERMAL | CON | N |
| 61-3800-1 | HNL1 | BATTERY ASSY | CON | N |
| TR762-03 | HNL1 | VALVE ASSY | CON | N |
| GSB1000033 | HNL1 | PITOT COVERS | CON | N |
| ACS28002 | HNL1 | ENGINE EXHAUST COVERS | CON | N |
| ACS28001 | HNL1 | ENGINE PLUGS | CON | N |
| GSB1000031 | HNL1 | PROPELLER RESTRAINTS (TIES) | CON | N |
| CPG2010-RC-03-23 | HNL1 | APU INLET AND EXHAUST COVER | CON | N |
| G700-101213-1 | HNL1 | ICE DETECTION PROBE COVERS | CON | N |
| L102849-20629 | HNL1 | CONE, BEARING | CON | N |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C03C01 | I1022000557 | 2 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04013 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04013 | 1 | ea | 17-Mar-2017 | Y | Receipt |
| HNL | INV | HNL1C05B01 | Y04014 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1JO2B01 | Y04013 | 1 | ea | 12-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | Y04015 | 1 | ea | 06-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04013 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1C02G01 | Y04013 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04023 | 2 | ea | 16-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | 3747906 | 1 | ea | 04-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | S1000204 | 2 | ea | 18-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | S1000201 | 2 | ea | 14-Aug-2017 | N | Receipt |
| HNL | INV | HNL1J04B01 | Y04032 | 1 | ea | 04-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | J88EJ1 | 161 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04033 | 60 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04033 | 79 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05G01 | S1000028 | 100 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04033 | 98 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05H01 | Y04034 | 4 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04034 | 44 | ea | 31-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C 05H01 | Y04035 | 8 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1J04E01 | Y04035 | 2 | ea | 10-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | Y04035 | 10 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1Q01D01 | Y04035 | 2 | ea | 12-Jan-2017 | N | Receipt |
| HNL | INV | HNL1ICE BOX | S1000055 | 6 | ea | 02-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000054 | 250 | ea | 02-May-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000090 | 10 | ea | 17-May-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000060 | 5 | ea | 18-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000054 | 83 | ea | 03-May-2017 | N | Receipt |
| HNL | INV | HNL1c04c01 | S1000054 | 150 | ea | 03-May-2017 | N | Receipt |
| HNL | INV | HNL1J03C01 | S1000059 | 8 | ea | 03-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | Y04058 | 95 | ea | 03-May-2017 | N | Receipt |
| HNL | INV | HNL1C02J01 | S1000063 | 17 | ea | 03-May-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | S1000059 | 11 | ea | 03-May-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C04E01 | S1000050 | 7 | ea | 04-May-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | CC | 2 | ea | 05-May-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | S1000061 | 10 | ea | 13-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | S1000064 | 1 | ea | 05-May-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | Y04055 | 2 | ea | 11-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000067 | 97 | ea | 05-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000067 | 100 | ea | 05-May-2017 | N | Receipt |
| HNL | INV | HNL1HANGAR | S1000062 | 500 | ea | 08-May-2017 | N | Receipt |
| HNL | INV | HNL1HANGAR | S1000062 | 1500 | ea | 09-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000079 | 3 | ea | 09-May-2017 | N | Receipt |
| HNL | INV | HNL1Q08E01 | S1000018 | 6 | ea | 10-May-2017 | N | Receipt |
| HNL | INV | HNL1Q400STORAGE RM | S1000081 | 1 | ea | 10-May-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | Y04093 | 15 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000084 | 4 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000084 | 4 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000088 | 6 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000083 | 4 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000083 | 4 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000086 | 300 | ea | 11-May-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000086 | 200 | ea | 12-May-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000087 | 2 | ea | 12-May-2017 | N | Receipt |
| HNL | INV | HNL1E02G01 | S1000094 | 1 | ea | 16-May-2017 | N | Receipt |
| HNL | INV | HNL1Q01B01 | S1000224 | 100 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000226 | 100 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000227 | 100 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000227 | 50 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000227 | 50 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000229 | 20 | ea | 04-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000234 | 5 | ea | 09-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | S1000237 | 1 | ea | 12-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | S1000235 | 170 | ea | 14-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C02G01 | S1000235 | 170 | ea | 14-Sep-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | S1000246 | 100 | ea | 21-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | S1000246 | 100 | ea | 21-Sep-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C04G01 | S1000252 | 20 | ea | 30-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000256 | 5 | ea | 04-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000260 | 15 | ea | 07-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000260 | 6 | ea | 07-Oct-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000259 | 2 | ea | 10-Oct-2017 | N | Receipt |
| HNL | INV | HNL1J04D01 | Y04101 | 1 | ea | 11-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000259 | 2 | ea | 12-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000259 | 2 | ea | 12-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | S1000262 | 1 | ea | 16-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | S1000262 | 1 | ea | 16-Oct-2017 | N | Receipt |
| HNL | INV | HNLC04B01 | S1000263 | 4 | ea | 17-Oct-2017 | N | Receipt |
| HNL | INV | HNL1E02B01 | S1000265 | 1 | ea | 25-Oct-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | S1000162 | 1 | ea | 11-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000162 | 1 | ea | 11-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 3749282 | 100 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 32863 | 1 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C03J01 | Y04108 | 2 | ea | 28-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03J01 | Y04108 | 1 | ea | 22-May-2017 | N | Receipt |
| HNL | INV | HNL1C03J01 | S1000093 | 4 | ea | 20-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 34867 | 2 | ea | 09-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 89713268 | 2 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | Y04042 | 11 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 89713268 | 45 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | 89713268 | 3 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | 1113372 | 1 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 89713268 | 2 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 1113372 | 2 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | 89713268 | 7 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | 1113372 | 2 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | 89713268 | 10 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | 1113372 | 1 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04090 | 10 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C05G01 | S1000027 | 4 | ea | 20-Apr-2017 | N | Receipt |
| HNL | INV | HNL1c05f01 | 89713268 | 12 | ea | 16-Jan-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1c05f01 | 1113372 | 4 | ea | 07-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | 89713268 | 2 | ea | 16-Jan-2017 | N | Receipt |
| HNL | INV | HNL1Q04C01 | 3753880 | 2 | ea | 11-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | 3753880 | 4 | ea | 11-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | B5TBZJ0 | 25 | ea | 24-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04058 | 50 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | B5TBZJ0 | 17 | ea | 24-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04058 | 93 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | B5TBZJ0 | 25 | ea | 24-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04058 | 95 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1AOGBOX | 89760325 | 1 | ea | 26-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04088 | 2 | ea | 15-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04090 | 1 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04J01 | S1000141 | 1 | ea | 21-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02G01 | S1000249 | 1 | ea | 23-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | Y04088 | 8 | ea | 15-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04088 | 7 | ea | 15-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04074 | 150 | ea | 16-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04091 | 7 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04091 | 11 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | Y04080 | 3 | ea | 09-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 150 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 18 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | y04066 | 100 | ea | 22-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | y04066 | 99 | ea | 22-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | y04066 | 34 | ea | 22-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04074 | 63 | ea | 13-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | Y04074 | 144 | ea | 09-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04074 | 137 | ea | 10-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04074 | 83 | ea | 10-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04074 | 1250 | ea | 13-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | Y04074 | 86 | ea | 13-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04071 | 2 | ea | 27-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04069 | 2 | ea | 25-Feb-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C03E01 | Y04071 | 4 | ea | 27-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04071 | 1 | ea | 27-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04069 | 4 | ea | 22-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | S1000217 | 3 | ea | 19-Aug-2017 | N | Receipt |
| HNL | INV | HNL1Q04D01 | Y04067 | 2 | ea | 18-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04067 | 54 | ea | 18-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05H01 | Y04064 | 3 | ea | 17-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | Y04074 | 150 | ea | 17-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04074 | 50 | ea | 17-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04091 | 3 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04091 | 27 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | Y04058 | 90 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | Y04058 | 100 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04058 | 96 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | Y04058 | 85 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | Y04058 | 50 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04058 | 97 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04058 | 100 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04058 | 98 | ea | 09-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04058 | 100 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1Q08B01 | Y04058 | 53 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04058 | 80 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04060 | 2 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04060 | 4 | ea | 08-Feb-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04056 | 2 | ea | 31-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04056 | 2 | ea | 31-Jan-2017 | N | Receipt |
| HNL | INV | HNL1Q04B01 | Y04072 | 65 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1Q04B01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04072 | 24 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04097 | 50 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1H02A01 | S1000095 | 2 | ea | 18-May-2017 | N | Receipt |
| HNL | INV | HNL1H02A01 | S1000100 | 5 | ea | 22-May-2017 | N | Receipt |
| HNL | INV | HNL1J05A01 | S1000045 | 1 | ea | 18-May-2017 | N | Receipt |
| HNL | INV | HNL1J05A01 | S1000045 | 1 | ea | 22-May-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1J03B01 | S1000094 | 1 | ea | 18-May-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y040103 | 25 | ea | 27-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000107 | 4 | ea | 26-May-2017 | N | Receipt |
| HNL | INV | HNL1J04D01 | Y04101 | 1 | ea | 26-May-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | Y04101 | 1 | ea | 26-May-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | Y04101 | 1 | ea | 26-May-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | Y04101 | 1 | ea | 26-May-2017 | N | Receipt |
| HNL | INV | HNL1J04D01 | Y04101 | 1 | ea | 30-May-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000106 | 200 | ea | 30-May-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | Y04101 | 1 | ea | 31-May-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000109 | 3 | ea | 05-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000254 | 2 | ea | 05-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000111 | 5 | ea | 06-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | S1000110 | 20 | ea | 08-Jun-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000116 | 3 | ea | 09-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000116 | 75 | ea | 09-Jun-2017 | N | Receipt |
| HNL | INV | HNL1J03C01 | Y04114 | 1 | ea | 09-Jun-2017 | N | Receipt |
| HNL | INV | HNL1J03C01 | Y04114 | 2 | ea | 25-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000117 | 2 | ea | 13-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000134 | 6 | ea | 20-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000120 | 5 | ea | 13-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000113 | 4 | ea | 13-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000119 | 2 | ea | 13-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000128 | 9 | ea | 14-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04D01 | S1000125 | 80 | ea | 14-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | S1000125 | 119 | ea | 15-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03A01 | S1000114 | 1 | ea | 15-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03A01 | S1000114 | 1 | ea | 15-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03A01 | S1000121 | 1 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03A01 | S1000121 | 1 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | S1000127 | 1 | ea | 16-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | S1000127 | 1 | ea | 16-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | S1000131 | 3 | ea | 16-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000134 | 200 | ea | 20-Jun-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1Q04F01 | S1000216 | 1 | ea | 21-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | S1000140 | 100 | ea | 24-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | Y04035 | 2 | ea | 25-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | Y04035 | 1 | ea | 25-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | S1000272 | 1 | ea | 26-Oct-2017 | N | Receipt |
| HNL | INV | HNL1 | M03946 | 3 | ea | 10-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | S1000226 | 100 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | M04004 | 50 | ea | 31-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | M04004 | 50 | ea | 31-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 75 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 26 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 28 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | S1000028 | 150 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04072 | 20 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 1 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 7 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 1 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 37 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04097 | 150 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04091 | 46 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 19 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 12 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 12 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 12 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 6 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 118 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 125 | ea | 04-Apr-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C02H01 | Y04091 | 11 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 95 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 125 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 24 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04072 | 48 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04097 | 125 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04091 | 6 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04097 | 149 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04091 | 12 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02C01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02C01 | Y04097 | 150 | ea | 03-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02C01 | Y04091 | 36 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04097 | 125 | ea | 03-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04091 | 38 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 7 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 5 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04097 | 175 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04091 | 18 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04072 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 175 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04091 | 12 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04072 | 42 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | Y04091 | 12 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04072 | 48 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 11 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1J03D01 | Y04052 | 2 | ea | 30-Jan-2017 | N | Receipt |
| HNL | INV | HNL1J03D01 | Y04109 | 1 | ea | 30-Mar-2017 | N | Receipt |
| HNL | INV | HNL1J03D01 | W1000179 | 3 | ea | 26-Jul-2017 | N | Receipt |
| HNL | INV | HNL1J03D01 | Y04052 | 5 | ea | 30-Jan-2017 | N | Receipt |
| HNL | INV | HNL1J03D01 | Y04052 | 5 | ea | 30-Jan-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C03B01 | Y04052 | 8 | ea | 30-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04081 | 50 | ea | 20-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 12 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04086 | 1 | ea | 21-Mar-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04089 | 7 | ea | 21-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | Y04086 | 13 | ea | 21-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | Y04075 | 7 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | Y04091 | 6 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q01E01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | S1000177 | 6 | ea | 21-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04075 | 20 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04091 | 1 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04075 | 2 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04075 | 2 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04075 | 2 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q04D01 | Y04075 | 1 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1Q04D01 | Y04075 | 3 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1Q04D01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04075 | 10 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04075 | 10 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | Y04091 | 7 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04075 | 6 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03E01 | Y04091 | 4 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | Y04075 | 2 | ea | 31-Mar-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04097 | 90 | ea | 03-Apr-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C02E01 | Y04097 | 75 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | Y04091 | 1 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02H01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | Y04097 | 100 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | Y04097 | 148 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | Y04097 | 50 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | Y04097 | 150 | ea | 04-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | Y04091 | 4 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | S1000134 | 88 | ea | 20-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000027 | 3 | ea | 20-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | S1000016 | 1 | ea | 21-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000033 | 28 | ea | 21-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000033 | 28 | ea | 21-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q08B01 | S1000033 | 50 | ea | 21-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000034 | 6 | ea | 21-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q08B001 | S1000032 | 140 | ea | 24-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C01F01 | S1000035 | 197 | ea | 25-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000041 | 3 | ea | 25-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000041 | 3 | ea | 25-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000041 | 3 | ea | 25-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000041 | 2 | ea | 25-Apr-2017 | N | Receipt |
| HNL | INV | HNL1c04c01 | Y04106 | 10 | ea | 26-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q3E01 | S1000042 | 100 | ea | 26-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q08D01 | S1000144 | 20 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | S1000143 | 100 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | S1000143 | 100 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 10 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 10 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 8 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 10 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 10 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 29 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 30 | ea | 23-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000144 | 30 | ea | 23-Jun-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C04D01 | S1000146 | 6 | ea | 27-Jun-2017 | N | Receipt |
| HNL | INV | HNNL1C02G01 | S1000138 | 200 | ea | 21-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000150 | 1 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000150 | 5 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000071 | 6 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000071 | 4 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000150 | 6 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000154 | 3 | ea | 03-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000154 | 4 | ea | 03-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | S1000199 | 6 | ea | 11-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C03F01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | S1000199 | 1 | ea | 11-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | Y04112 | 4 | ea | 05-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04091 | 3 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04091 | 1 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | S1000136 | 2 | ea | 21-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | S1000131 | 3 | ea | 16-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C03B01 | S1000150 | 3 | ea | 29-Jun-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | Y04091 | 6 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04091 | 30 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04091 | 2 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q01F01 | Y04091 | 2 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | Y04091 | 2 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04091 | 24 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04091 | 6 | ea | 08-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q01E01 | Y04091 | 10 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04091 | 2 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04091 | 16 | ea | 09-Apr-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1D01H01 | Y04091 | 18 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04091 | 12 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04091 | 12 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1D01H01 | Y04091 | 6 | ea | 09-Apr-2017 | N | Receipt |
| HNL | INV | HNL1Q01F01 | S1000003 | 40 | ea | 10-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | Y04090 | 1 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04F01 | S1000228 | 10 | ea | 01-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | Y04090 | 5 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | Y04090 | 100 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | Y04090 | 99 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | Y04090 | 200 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | Y04090 | 198 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04B01 | Y04090 | 39 | ea | 13-Apr-2017 | Y | Receipt |
| HNL | INV | HNL1C04G01 | Y04091 | 12 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C02D01 | Y04091 | 1 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | Y04091 | 36 | ea | 14-Apr-2017 | N | Receipt |
| HNL | INV | HNL1J03F01 | S1000045 | 1 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1J03F01 | S1000045 | 1 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000019 | 50 | ea | 18-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03G01 | S1000019 | 700 | ea | 18-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000028 | 22 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000028 | 128 | ea | 27-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | S1000050 | 3 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1Q08C01 | S1000039 | 8 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000050 | 4 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1C04G01 | S1000050 | 4 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1C04E01 | S1000050 | 1 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000050 | 2 | ea | 01-May-2017 | N | Receipt |
| HNL | INV | HNL1C05J01 | S1000168 | 1 | ea | 13-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000175 | 2 | ea | 18-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | S1000173 | 1 | ea | 18-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02E01 | S1000173 | 1 | ea | 18-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04J01 | S1000172 | 200 | ea | 18-Jul-2017 | N | Receipt |
| HNL | INV | HNL1Q01E01 | Y04097 | 100 | ea | 19-Jul-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1E02E01 | S1000180 | 1 | ea | 24-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05D01 | S1000178 | 30 | ea | 21-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | S1000179 | 1 | ea | 21-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000182 | 1 | ea | 25-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000233 | 1 | ea | 11-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C03H01 | S1000182 | 22 | ea | 25-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02F01 | S1000182 | 23 | ea | 25-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02G01 | S1000188 | 1 | ea | 26-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02G01 | S1000188 | 19 | ea | 26-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C02G01 | S1000188 | 9 | ea | 27-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | S1000189 | 18 | ea | 27-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05F01 | S1000189 | 30 | ea | 27-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C05E01 | S1000191 | 2 | ea | 28-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000191 | 1 | ea | 28-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04F01 | S1000195 | 5 | ea | 07-Aug-2017 | N | Receipt |
| HNL | INV | HNL1TIRESHOP | S1000130 | 2 | ea | 01-Aug-2017 | N | Receipt |
| HNL | INV | HNL1TIRESHOP | S1000255 | 10 | ea | 19-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | S1000192 | 2 | ea | 02-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | S1000192 | 2 | ea | 02-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C04C01 | S1000192 | 2 | ea | 02-Aug-2017 | N | Receipt |
| HNL | INV | HNL1RC2 | S1000190 | 25 | ea | 03-Aug-2017 | N | Receipt |
| HNL | INV | HNL1TIRESHOP | S1000255 | 6 | ea | 19-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000176 | 1 | ea | 04-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C04B01 | S1000243 | 1 | ea | 21-Sep-2017 | N | Receipt |
| HNL | INV | HNL1C05B01 | S1000196 | 196 | ea | 05-Aug-2017 | N | Receipt |
| HNL | INV | HNL1J03E01 | S1000202 | 3 | ea | 15-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | S1000225 | 2 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | S1000224 | 6 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000225 | 3 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000224 | 2 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1QC03H01 | S1000225 | 10 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000224 | 6 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05C01 | S1000224 | 6 | ea | 31-Aug-2017 | N | Receipt |
| HNL | INV | HNL1C05A01 | S1000224 | 6 | ea | 31-Aug-2017 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1TIRESH | S1000239 | 11 | ea | 15-Sep-2017 | N | Receipt |
| HNL | INV | HNL1TIRESH | S1000185 | 3 | ea | 10-Aug-2017 | N | Receipt |
| HNL | INV | HNL1TIRESH | S1000239 | 6 | ea | 15-Sep-2017 | N | Receipt |
| HNL | INV | HNL1TIRESH | S1000239 | 5 | ea | 18-Sep-2017 | N | Receipt |
| HNL | INV | HNL1J04D01 | Y04101 | 1 | ea | 10-Jul-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | Y04014 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1C04A01 | Y04014 | 1 | ea | 23-Nov-2016 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C04H01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05A01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05C01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05A01 | Y04015 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05A01 | 3716856 | 1 | ea | 01-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C04H01 | 226139 | 4 | ea | 10-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | 3747906 | 5 | ea | 04-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C04H01 | 3747906 | 2 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1J04A01 | Y04020 | 1 | ea | 03-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04022 | 125 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04022 | 170 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03G01 | Y04022 | 40 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05A01 | Y04022 | 39 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05F01 | Y04022 | 49 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05D01 | Y04022 | 50 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05B01 | Y04022 | 50 | ea | 02-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05J01 | Y04023 | 2 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05J01 | I1022000557 | 2 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05J01 | Y04023 | 2 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1c03d01 | Y04023 | 3 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1D01G01 | Y04089 | 1 | ea | 21-Mar-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000270 | 2 | ea | 26-Oct-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | Y04089 | 2 | ea | 21-Mar-2017 | N | Receipt |
| HNL | INV | HNL1D01G01 | S1000270 | 3 | ea | 26-Oct-2017 | N | Receipt |
| HNL | INV | HNL1C03D01 | I1022000557 | 4 | ea | 13-Dec-2016 | N | Receipt |

| Base | Location | Position | Trace | Quantity | Units | Receipt Date | Expensed | Value Type |
|------|----------|----------|-------|----------|-------|--------------|----------|------------|
| HNL | INV | HNL1C03D01 | I1022000557 | 3 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 9 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C04A01 | I1022000557 | 14 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 16 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C02G01 | I1022000557 | 45 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C02G01 | I1022000557 | 20 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C02G01 | I1022000557 | 47 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C05G01 | 228153 | 5 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | 228153 | 12 | ea | 05-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C05G01 | S1000011 | 14 | ea | 13-Apr-2017 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 1 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 1 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 5 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1J04B01 | Y04035 | 1 | ea | 10-Jan-2017 | N | Receipt |
| HNL | INV | HNL1C04A01 | I1022000557 | 1 | ea | 13-Dec-2016 | N | Receipt |
| HNL | INV | HNL1Q400FLR | 3730528 | 15 | ea | 10-Jan-2017 | N | Receipt |
| HNL | INV | HNL1J04B01 | 3730528 | 2 | ea | 12-Dec-2016 | N | Receipt |
| HNL | INV | HNL1Q400FLR | 3730528 | 2 | ea | 08-Dec-2016 | N | Receipt |
| HNL | INV | HNL1Q400FLR | Y04024 | 2 | ea | 08-Dec-2016 | N | Receipt |
| HNL | INV | HNL1Q400FLR | 3730528 | 2 | ea | 08-Dec-2016 | N | Receipt |
| HNL | INV | HNL1Q400FLR | 3730528 | 2 | ea | 08-Dec-2016 | N | Receipt |
| HNL | INV | HNL1C03C01 | I1022000557 | 2 | ea | 13-Dec-2016 | N | Receipt |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | | | 50 | USD | 54.1 |
| FALSE | | | 600 | USD | 600 |
| FALSE | | | 1500 | USD | 1500 |
| FALSE | | | 975 | USD | 975 |
| FALSE | | | 4200 | USD | 4200 |
| FALSE | | | 1651 | USD | 1651 |
| FALSE | | | 1300 | USD | 1300 |
| FALSE | | | 800 | USD | 800 |
| FALSE | | | 325 | USD | 325 |
| FALSE | | | 10.9 | USD | 10.9 |
| FALSE | AIRCRAFT TRADING, INC. (SUP) | | 362.5 | USD | 362.5 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 150 | USD | 150 |
| FALSE | | | 363 | USD | 363 |
| FALSE | | | 1.78 | USD | 1.78 |
| FALSE | | | 0.52 | USD | 0.52 |
| FALSE | | | 0.15 | USD | 0.15 |
| FALSE | WENCOR | | 0.22 | USD | 0.22 |
| FALSE | | | 0.37 | USD | 0.37 |
| FALSE | | | 190 | USD | 190 |
| FALSE | | | 1 | USD | 1 |
| FALSE | | | 126 | USD | 126 |
| FALSE | | | 5521 | USD | 5521 |
| FALSE | | | 1.1 | USD | 1.1 |
| FALSE | | | 862 | USD | 862 |
| FALSE | AVIALL SERVICES INC (SUP) | | 50.9 | USD | 50.9 |
| FALSE | KLX, INC. (SUP) | | 0.08 | USD | 0.08 |
| FALSE | KAPCO-GLOBAL (SUP) | | 29 | USD | 29 |
| FALSE | KAPCO-GLOBAL (SUP) | | 32.36 | USD | 32.36 |
| FALSE | KLX, INC. (SUP) | | 0.9 | USD | 0.9 |
| FALSE | KLX, INC. (SUP) | | 0.15 | USD | 0.15 |
| FALSE | BOMBARDIER, INC. | | 104 | USD | 104 |
| FALSE | WENCOR | | 0.39 | USD | 0.39 |
| FALSE | BOMBARDIER, INC. | | 281 | USD | 281 |
| FALSE | BOMBARDIER, INC. | | 42 | USD | 42 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|:---:|---|---|---:|---|---:|
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | | | 193.91 | USD | 193.91 |
| FALSE | MOUSER ELECTRONICS (SUP) | 44486274 | 189.52 | USD | 189.52 |
| FALSE | BOMBARDIER, INC. | | 484 | USD | 484 |
| FALSE | | | 0 | USD | 0 |
| FALSE | KLX, INC. (SUP) | | 0.28 | USD | 0.28 |
| FALSE | KLX, INC. (SUP) | | 0.73 | USD | 0.73 |
| FALSE | AERO SAFETY GRAPHICS (SUP) | | 1.08 | USD | 1.08 |
| FALSE | AERO SAFETY GRAPHICS (SUP) | | 1.08 | USD | 1.08 |
| FALSE | BOMBARDIER, INC. | | 146 | USD | 146 |
| FALSE | AVIALL SERVICES INC (SUP) | | 268.13 | USD | 268.13 |
| FALSE | AVIALL SERVICES INC (SUP) | | 5103 | USD | 5103 |
| FALSE | | | 14.15 | USD | 14.15 |
| FALSE | BOMBARDIER, INC. | | 252 | USD | 252 |
| FALSE | BOMBARDIER, INC. | | 4.4 | USD | 4.4 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 44.2 | USD | 44.2 |
| FALSE | WENCOR | | 0.07 | USD | 0.07 |
| FALSE | WENCOR | | 0.21 | USD | 0.21 |
| FALSE | BOMBARDIER, INC. | | 523 | USD | 523 |
| FALSE | BOMBARDIER, INC. | | 247 | USD | 247 |
| FALSE | KLX, INC. (SUP) | | 0.2 | USD | 0.2 |
| FALSE | KLX, INC. (SUP) | | 0.73 | USD | 0.73 |
| FALSE | WENCOR | | 0.04 | USD | 0.04 |
| FALSE | WENCOR | | 2.57 | USD | 2.57 |
| FALSE | WENCOR | | 2.02 | USD | 2.02 |
| FALSE | BOMBARDIER, INC. | | 7.1 | USD | 7.1 |
| FALSE | BOMBARDIER, INC. | | 7.7 | USD | 7.7 |
| FALSE | BOMBARDIER, INC. | | 487 | USD | 487 |
| FALSE | WENCOR | | 0.19 | USD | 0.19 |
| FALSE | WENCOR | | 0.12 | USD | 0.12 |
| FALSE | WENCOR | | 0.57 | USD | 0.57 |
| FALSE | WENCOR | | 0.16 | USD | 0.16 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | BOMBARDIER, INC. | | 13.5 | USD | 13.5 |
| FALSE | BOMBARDIER, INC. | | 170 | USD | 170 |
| FALSE | BOMBARDIER, INC. | | 5.4 | USD | 5.4 |
| FALSE | BOMBARDIER, INC. | | 49.7 | USD | 49.7 |
| FALSE | FLY AIR LLC | | 65 | USD | 65 |
| FALSE | BOMBARDIER, INC. | | 1829 | USD | 1829 |
| FALSE | FLY AIR LLC | | 45 | USD | 45 |
| FALSE | FLY AIR LLC | | 90 | USD | 90 |
| FALSE | AIRSTART REGIONAL SPARES (SUP) | | 1225 | USD | 1225 |
| FALSE | AIRSTART REGIONAL SPARES (SUP) | | 1225 | USD | 1225 |
| FALSE | BOMBARDIER, INC. | | 176.7 | USD | 176.7 |
| FALSE | | | 0 | USD | 0 |
| FALSE | BOMBARDIER, INC. | | 282 | USD | 282 |
| FALSE | BOMBARDIER, INC. | | 1022 | USD | 1022 |
| FALSE | | | 1.1 | USD | 1.1 |
| FALSE | | | 350 | USD | 350 |
| FALSE | AVIALL SERVICES INC (SUP) | | 294.74 | USD | 294.74 |
| FALSE | AVIALL SERVICES INC (SUP) | | 294.74 | USD | 294.74 |
| FALSE | AVIALL SERVICES INC (SUP) | | 294.74 | USD | 294.74 |
| FALSE | | | 208 | USD | 208 |
| FALSE | | | 41.6 | USD | 41.6 |
| FALSE | | | 6.9 | USD | 6.9 |
| FALSE | | | 1.4 | USD | 1.4 |
| FALSE | | | 260 | USD | 260 |
| FALSE | | | 150 | USD | 150 |
| FALSE | | | 196 | USD | 196 |
| FALSE | | | 110 | USD | 110 |
| FALSE | | | 30.3 | USD | 30.3 |
| FALSE | | | 14 | USD | 14 |
| FALSE | | | 59.7 | USD | 59.7 |
| FALSE | | | 14.7 | USD | 14.7 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 42 | USD | 42 |
| FALSE | BOMBARDIER, INC. | | 59.7 | USD | 59.7 |
| FALSE | | | 45 | USD | 45 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | | | 14 | USD | 14 |
| FALSE | | | 2 | USD | 2 |
| FALSE | | | 50 | USD | 50 |
| FALSE | | | 50 | USD | 50 |
| FALSE | | | 2.96 | USD | 2.96 |
| FALSE | WENCOR | | 2.96 | USD | 2.96 |
| FALSE | | | 2.8 | USD | 2.8 |
| FALSE | WENCOR | | 2.8 | USD | 2.8 |
| FALSE | | | 3.05 | USD | 3.05 |
| FALSE | WENCOR | | 3.05 | USD | 3.05 |
| FALSE | | | 176 | USD | 176 |
| FALSE | BOMBARDIER, INC. | | 1046 | USD | 1046 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 1500 | USD | 1500 |
| FALSE | BOMBARDIER, INC. | | 1046 | USD | 1046 |
| FALSE | BOMBARDIER, INC. | | 982 | USD | 982 |
| FALSE | BOMBARDIER, INC. | | 21 | USD | 21 |
| FALSE | BOMBARDIER, INC. | | 23.7 | USD | 23.7 |
| FALSE | KLX, INC. (SUP) | | 0.17 | USD | 0.17 |
| FALSE | AVMAX (SUP) | | 10.35 | USD | 10.35 |
| FALSE | AVMAX (SUP) | | 10.35 | USD | 10.35 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 15 | USD | 15 |
| FALSE | WENCOR | | 0.1 | USD | 0.1 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 1 | USD | 1 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 0.7 | USD | 0.7 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 1 | USD | 1 |
| FALSE | KLX, INC. (SUP) | | 0.7 | USD | 0.7 |
| FALSE | KLX, INC. (SUP) | | 0.19 | USD | 0.19 |
| FALSE | KLX, INC. (SUP) | | 0.11 | USD | 0.11 |
| FALSE | KLX, INC. (SUP) | | 0.28 | USD | 0.28 |
| FALSE | KLX, INC. (SUP) | | 0.2 | USD | 0.2 |
| FALSE | KLX, INC. (SUP) | | 0.3 | USD | 0.3 |
| FALSE | BOMBARDIER, INC. | | 167 | USD | 167 |
| FALSE | BOMBARDIER, INC. | | 167 | USD | 167 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | BOMBARDIER, INC. | | 141 | USD | 141 |
| FALSE | BOMBARDIER, INC. | | 141 | USD | 141 |
| FALSE | BOMBARDIER, INC. | | 141 | USD | 141 |
| FALSE | BOMBARDIER, INC. | | 152 | USD | 152 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 100 | USD | 100 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 1.5 | USD | 1.5 |
| FALSE | BOMBARDIER, INC. | | 403 | USD | 403 |
| FALSE | KLX, INC. (SUP) | | 0.19 | USD | 0.19 |
| FALSE | KLX, INC. (SUP) | | 38.24 | USD | 38.24 |
| FALSE | AVMAX (SUP) | | 260 | USD | 260 |
| FALSE | AVMAX (SUP) | | 260 | USD | 260 |
| FALSE | WENCOR | | 0.6 | USD | 0.6 |
| FALSE | WENCOR | | 0.58 | USD | 0.58 |
| FALSE | WENCOR | | 0.58 | USD | 0.58 |
| FALSE | WENCOR | | 0.28 | USD | 0.28 |
| FALSE | WENCOR | | 10.2 | USD | 10.2 |
| FALSE | WENCOR | | 0.47 | USD | 0.47 |
| FALSE | WENCOR | | 0.5 | USD | 0.5 |
| FALSE | WENCOR | | 0.66 | USD | 0.66 |
| FALSE | WENCOR | | 0.81 | USD | 0.81 |
| FALSE | WENCOR | | 0.81 | USD | 0.81 |
| FALSE | WENCOR | | 1.3 | USD | 1.3 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 50 | USD | 50 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 25 | USD | 25 |
| FALSE | BOMBARDIER, INC. | | 254 | USD | 254 |
| FALSE | BOMBARDIER, INC. | | 296 | USD | 296 |
| FALSE | KLX, INC. (SUP) | | 0.31 | USD | 0.31 |
| FALSE | WENCOR | | 0.54 | USD | 0.54 |
| FALSE | KLX, INC. (SUP) | | 0.84 | USD | 0.84 |
| FALSE | WENCOR | | 0.7 | USD | 0.7 |
| FALSE | AVIALL SERVICES INC (SUP) | | 23.73 | USD | 23.73 |
| FALSE | WENCOR | | 21 | USD | 21 |
| FALSE | BOMBARDIER, INC. | | 1728 | USD | 1728 |
| FALSE | BOMBARDIER, INC. | | 1728 | USD | 1728 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | BOMBARDIER, INC. | | 2582 | USD | 2582 |
| FALSE | AVIALL SERVICES INC (SUP) | | 11.52 | USD | 11.52 |
| FALSE | AVIALL SERVICES INC (SUP) | | 90.84 | USD | 90.84 |
| FALSE | BOMBARDIER, INC. | | 2150 | USD | 2150 |
| FALSE | BOMBARDIER, INC. | | 975 | USD | 975 |
| FALSE | BOMBARDIER, INC. | | 1558 | USD | 1558 |
| FALSE | BOMBARDIER, INC. | | 432 | USD | 432 |
| FALSE | BOMBARDIER, INC. | | 1829 | USD | 1829 |
| FALSE | KLX, INC. (SUP) | | 0.49 | USD | 0.49 |
| FALSE | BOMBARDIER, INC. | | 553 | USD | 553 |
| FALSE | AVIALL SERVICES INC (SUP) | | 313.38 | USD | 313.38 |
| FALSE | WENCOR | | 453 | USD | 453 |
| FALSE | BOMBARDIER, INC. | | 20.2 | USD | 20.2 |
| FALSE | AIRCRAFT TRADING, INC. (SUP) | | 40.5 | USD | 40.5 |
| FALSE | BOMBARDIER, INC. | | 126 | USD | 126 |
| FALSE | BOMBARDIER, INC. | | 1.6 | USD | 1.6 |
| FALSE | GOODRICH AEROSPACE (SUP) | | 560.3 | USD | 560.3 |
| FALSE | GOODRICH AEROSPACE (SUP) | | 560.3 | USD | 560.3 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 20 | USD | 20 |
| FALSE | AVIALL SERVICES INC (SUP) | | 24.83 | USD | 24.83 |
| FALSE | AVIALL SERVICES INC (SUP) | | 314.78 | USD | 314.78 |
| FALSE | BOMBARDIER, INC. | | 22.7 | USD | 22.7 |
| FALSE | BOMBARDIER, INC. | | 53.6 | USD | 53.6 |
| FALSE | BOMBARDIER, INC. | | 21.5 | USD | 21.5 |
| FALSE | WENCOR | | 1.55 | USD | 1.55 |
| FALSE | WENCOR | | 0.18 | USD | 0.18 |
| FALSE | BOMBARDIER, INC. | | 2324 | USD | 2324 |
| FALSE | BOMBARDIER, INC. | | 2324 | USD | 2324 |
| FALSE | BOMBARDIER, INC. | | 2324 | USD | 2324 |
| FALSE | BOMBARDIER, INC. | | 2324 | USD | 2324 |
| FALSE | B&B MARKETING ENTERPRISES LLP | | 1170 | USD | 1170 |
| FALSE | B&B MARKETING ENTERPRISES LLP | | 1170 | USD | 1170 |
| FALSE | BOMBARDIER, INC. | | 70.6 | USD | 70.6 |
| FALSE | AVIALL SERVICES INC (SUP) | | 0.08 | USD | 0.08 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | FLY AIR LLC | | 1250 | USD | 1250 |
| FALSE | WENCOR | | 0.6 | USD | 0.6 |
| FALSE | | | 0 | USD | 0 |
| FALSE | | | 0 | USD | 0 |
| FALSE | BOMBARDIER, INC. | | 37.2 | USD | 37.2 |
| FALSE | | | 50 | USD | 50 |
| FALSE | KLX, INC. (SUP) | | 0.77 | USD | 0.77 |
| FALSE | | | 0 | USD | 0 |
| FALSE | | | 0 | USD | 0 |
| FALSE | KLX, INC. (SUP) | | 1.11 | USD | 1.11 |
| FALSE | KLX, INC. (SUP) | | 0.85 | USD | 0.85 |
| FALSE | WENCOR | | 0.25 | USD | 0.25 |
| FALSE | AVMAX (SUP) | | 0.5 | USD | 0.5 |
| FALSE | AVMAX (SUP) | | 0.5 | USD | 0.5 |
| FALSE | WENCOR | | 0.25 | USD | 0.25 |
| FALSE | KLX, INC. (SUP) | | 7.18 | USD | 7.18 |
| FALSE | AVMAX (SUP) | | 16 | USD | 16 |
| FALSE | AVMAX (SUP) | | 16 | USD | 16 |
| FALSE | AVMAX (SUP) | | 16 | USD | 16 |
| FALSE | AVMAX (SUP) | | 16 | USD | 16 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | WENCOR | | 0.11 | USD | 0.11 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.74 | USD | 0.74 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.49 | USD | 0.49 |
| FALSE | WENCOR | | 0.18 | USD | 0.18 |
| FALSE | AVMAX (SUP) | | 0.6 | USD | 0.6 |
| FALSE | KLX, INC. (SUP) | | 1.35 | USD | 1.35 |
| FALSE | WENCOR | | 1.29 | USD | 1.29 |
| FALSE | AVMAX (SUP) | | 2.75 | USD | 2.75 |
| FALSE | KLX, INC. (SUP) | | 0.17 | USD | 0.17 |
| FALSE | WENCOR | | 0.13 | USD | 0.13 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.21 | USD | 0.21 |
| FALSE | WENCOR | | 0.13 | USD | 0.13 |
| FALSE | AVMAX (SUP) | | 0.35 | USD | 0.35 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | WENCOR | | 0.12 | USD | 0.12 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | WENCOR | | 0.13 | USD | 0.13 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | WENCOR | | 0.1 | USD | 0.1 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | WENCOR | | 0.12 | USD | 0.12 |
| FALSE | AVMAX (SUP) | | 0.38 | USD | 0.38 |
| FALSE | KLX, INC. (SUP) | | 0.46 | USD | 0.46 |
| FALSE | AVMAX (SUP) | | 0.45 | USD | 0.45 |
| FALSE | AVMAX (SUP) | | 0.45 | USD | 0.45 |
| FALSE | KLX, INC. (SUP) | | 0.69 | USD | 0.69 |
| FALSE | WENCOR | | 0.22 | USD | 0.22 |
| FALSE | AVMAX (SUP) | | 0.5 | USD | 0.5 |
| FALSE | KLX, INC. (SUP) | | 0.69 | USD | 0.69 |
| FALSE | WENCOR | | 0.38 | USD | 0.38 |
| FALSE | AVMAX (SUP) | | 1 | USD | 1 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | KLX, INC. (SUP) | | 0.4 | USD | 0.4 |
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | SAYWELL INTERNATIONAL (SUP) | | 495 | USD | 495 |
| FALSE | B/E AEROSPACE (SUP) | | 0 | USD | 0 |
| FALSE | B/E AEROSPACE (SUP) | | 0 | USD | 0 |
| FALSE | SAYWELL INTERNATIONAL (SUP) | | 720 | USD | 720 |
| FALSE | SAYWELL INTERNATIONAL (SUP) | | 455 | USD | 455 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | SAYWELL INTERNATIONAL (SUP) | | 151.45 | USD | 151.45 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 20 | USD | 20 |
| FALSE | AVMAX (SUP) | | 10.15 | USD | 10.15 |
| FALSE | KLX, INC. (SUP) | | 704.85 | USD | 704.85 |
| FALSE | AVIALL SERVICES INC (SUP) | | 370.19 | USD | 370.19 |
| FALSE | KLX, INC. (SUP) | | 9.29 | USD | 9.29 |
| FALSE | TOTAL AVIATION LTD | | 60 | USD | 60 |
| FALSE | AVMAX (SUP) | | 58.75 | USD | 58.75 |
| FALSE | TOTAL AVIATION LTD | | 185 | USD | 185 |
| FALSE | BOMBARDIER, INC. | | 44.5 | USD | 44.5 |
| FALSE | TOTAL AVIATION LTD | | 19 | USD | 19 |
| FALSE | AVMAX (SUP) | | 27.5 | USD | 27.5 |
| FALSE | TOTAL AVIATION LTD | | 402 | USD | 402 |
| FALSE | TOTAL AVIATION LTD | | 402 | USD | 402 |
| FALSE | TOTAL AVIATION LTD | | 402 | USD | 402 |
| FALSE | AVMAX (SUP) | | 520 | USD | 520 |
| FALSE | TOTAL AVIATION LTD | | 602 | USD | 602 |
| FALSE | AVMAX (SUP) | | 567.5 | USD | 567.5 |
| FALSE | TOTAL AVIATION LTD | | 55 | USD | 55 |
| FALSE | AVMAX (SUP) | | 85.85 | USD | 85.85 |
| FALSE | TOTAL AVIATION LTD | | 50 | USD | 50 |
| FALSE | AVMAX (SUP) | | 78 | USD | 78 |
| FALSE | TOTAL AVIATION LTD | | 50 | USD | 50 |
| FALSE | AVMAX (SUP) | | 84 | USD | 84 |
| FALSE | TOTAL AVIATION LTD | | 62 | USD | 62 |
| FALSE | TOTAL AVIATION LTD | | 62 | USD | 62 |
| FALSE | AVMAX (SUP) | | 97.5 | USD | 97.5 |
| FALSE | TOTAL AVIATION LTD | | 9 | USD | 9 |
| FALSE | TOTAL AVIATION LTD | | 9 | USD | 9 |
| FALSE | AVMAX (SUP) | | 10.85 | USD | 10.85 |
| FALSE | TOTAL AVIATION LTD | | 25 | USD | 25 |
| FALSE | AVMAX (SUP) | | 17.75 | USD | 17.75 |
| FALSE | TOTAL AVIATION LTD | | 230 | USD | 230 |
| FALSE | WENCOR | | 0.17 | USD | 0.17 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | WENCOR | | 0.67 | USD | 0.67 |
| FALSE | AVMAX (SUP) | | 1.7 | USD | 1.7 |
| FALSE | WENCOR | | 0.19 | USD | 0.19 |
| FALSE | WENCOR | | 0.23 | USD | 0.23 |
| FALSE | WENCOR | | 0.11 | USD | 0.11 |
| FALSE | WENCOR | | 0.54 | USD | 0.54 |
| FALSE | WENCOR | | 0.11 | USD | 0.11 |
| FALSE | AVMAX (SUP) | | 0.2 | USD | 0.2 |
| FALSE | AVIALL SERVICES INC (SUP) | | 0.18 | USD | 0.18 |
| FALSE | BOMBARDIER, INC. | | 52.2 | USD | 52.2 |
| FALSE | UNICAL AVIATION, INC. (SUP) | | 315 | USD | 315 |
| FALSE | BOMBARDIER, INC. | | 8.1 | USD | 8.1 |
| FALSE | BOMBARDIER, INC. | | 7 | USD | 7 |
| FALSE | BOMBARDIER, INC. | | 4.1 | USD | 4.1 |
| FALSE | BOMBARDIER, INC. | | 672 | USD | 672 |
| FALSE | KLX, INC. (SUP) | | 0.96 | USD | 0.96 |
| FALSE | WENCOR | | 0.27 | USD | 0.27 |
| FALSE | BOMBARDIER, INC. | | 83.6 | USD | 83.6 |
| FALSE | BOMBARDIER, INC. | | 83.6 | USD | 83.6 |
| FALSE | BOMBARDIER, INC. | | 84.2 | USD | 84.2 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | MOUSER ELECTRONICS (SUP) | | 0.415 | USD | 0.415 |
| FALSE | BOMBARDIER, INC. | | 8.9 | USD | 8.9 |
| FALSE | KAPCO-GLOBAL (SUP) | | 1.12 | USD | 1.12 |
| FALSE | KAPCO-GLOBAL (SUP) | | 0.21 | USD | 0.21 |
| FALSE | BOMBARDIER, INC. | | 103 | USD | 103 |
| FALSE | BOMBARDIER, INC. | | 168 | USD | 168 |
| FALSE | BOMBARDIER, INC. | | 192 | USD | 192 |
| FALSE | BOMBARDIER, INC. | | 208 | USD | 208 |
| FALSE | BOMBARDIER, INC. | | 194 | USD | 194 |
| FALSE | BOMBARDIER, INC. | | 37.3 | USD | 37.3 |
| FALSE | BOMBARDIER, INC. | | 37.7 | USD | 37.7 |
| FALSE | BOMBARDIER, INC. | | 27.1 | USD | 27.1 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | BOMBARDIER, INC. | | 9.5 | USD | 9.5 |
| FALSE | KAPCO-GLOBAL (SUP) | | 0.41 | USD | 0.41 |
| FALSE | AVIALL SERVICES INC (SUP) | | 53.16 | USD | 53.16 |
| FALSE | AVIALL SERVICES INC (SUP) | | 53.16 | USD | 53.16 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | AVIALL SERVICES INC (SUP) | | 261.44 | USD | 261.44 |
| FALSE | BOMBARDIER, INC. | | 70.7 | USD | 70.7 |
| FALSE | BOMBARDIER, INC. | | 70.7 | USD | 70.7 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 20 | USD | 20 |
| FALSE | AVMAX (SUP) | | 155 | USD | 155 |
| FALSE | AVMAX (SUP) | | 215 | USD | 215 |
| FALSE | AVIALL SERVICES INC (SUP) | | 176.9 | USD | 176.9 |
| FALSE | BOMBARDIER, INC. | | 155 | USD | 155 |
| FALSE | AVIALL SERVICES INC (SUP) | | 135.95 | USD | 135.95 |
| FALSE | AVMAX (SUP) | | 320 | USD | 320 |
| FALSE | AVMAX (SUP) | | 75 | USD | 75 |
| FALSE | AVMAX (SUP) | | 175 | USD | 175 |
| FALSE | AVMAX (SUP) | | 340 | USD | 340 |
| FALSE | AVMAX (SUP) | | 410 | USD | 410 |
| FALSE | AVMAX (SUP) | | 0.75 | USD | 0.75 |
| FALSE | AVMAX (SUP) | | 0.55 | USD | 0.55 |
| FALSE | AVMAX (SUP) | | 27.5 | USD | 27.5 |
| FALSE | AVMAX (SUP) | | 88.75 | USD | 88.75 |
| FALSE | AVMAX (SUP) | | 50.75 | USD | 50.75 |
| FALSE | AVMAX (SUP) | | 26 | USD | 26 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | AVMAX (SUP) | | 0.3 | USD | 0.3 |
| FALSE | AVMAX (SUP) | | 1.2 | USD | 1.2 |
| FALSE | AVMAX (SUP) | | 0.65 | USD | 0.65 |
| FALSE | AVMAX (SUP) | | 0.35 | USD | 0.35 |
| FALSE | WENCOR | | 1.35 | USD | 1.35 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 68 | USD | 68 |
| FALSE | BOMBARDIER, INC. | | 79 | USD | 79 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 300 | USD | 300 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 2 | USD | 2 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 1.5 | USD | 1.5 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 1.25 | USD | 1.25 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 1.25 | USD | 1.25 |
| FALSE | HAWK AVIATION LA LLC (SUP) | | 7 | USD | 7 |
| FALSE | AVMAX (SUP) | | 215 | CAD | 215 |
| FALSE | AVMAX (SUP) | | 1535 | USD | 1535 |
| FALSE | AVMAX (SUP) | | 3 | USD | 3 |
| FALSE | BOMBARDIER, INC. | | 1080 | USD | 1080 |
| FALSE | BOMBARDIER, INC. | | 1080 | USD | 1080 |
| FALSE | KLX, INC. (SUP) | | 1.57 | USD | 1.57 |
| FALSE | KLX, INC. (SUP) | | 0.03 | USD | 0.03 |
| FALSE | WENCOR | | 0.38 | USD | 0.38 |
| FALSE | WENCOR | | 0.38 | USD | 0.38 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | AVMAX (SUP) | | 18.75 | CAD | 18.75 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 50 | USD | 50 |
| FALSE | BOMBARDIER, INC. | | 41 | USD | 41 |
| FALSE | BOMBARDIER, INC. | | 92.4 | USD | 92.4 |
| FALSE | BOMBARDIER, INC. | | 234 | USD | 234 |
| FALSE | BOMBARDIER, INC. | | 183 | USD | 183 |
| FALSE | BOMBARDIER, INC. | | 708 | USD | 708 |
| FALSE | BOMBARDIER, INC. | | 708 | USD | 708 |
| FALSE | AVIALL SERVICES INC (SUP) | | 1.09 | USD | 1.09 |
| FALSE | | | 0.57 | USD | 0.57 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | BOMBARDIER, INC. | | 4129 | USD | 4129 |
| FALSE | KLX, INC. (SUP) | | 2.91 | USD | 2.91 |
| FALSE | BOMBARDIER, INC. | | 433 | USD | 433 |
| FALSE | BOMBARDIER, INC. | | 372 | USD | 372 |
| FALSE | BOMBARDIER, INC. | | 372 | USD | 372 |
| FALSE | BOMBARDIER, INC. | | 1.4 | USD | 1.4 |
| FALSE | BOMBARDIER, INC. | | 1.3 | USD | 1.3 |
| FALSE | BOMBARDIER, INC. | | 3.2 | USD | 3.2 |
| FALSE | BOMBARDIER, INC. | | 3.2 | USD | 3.2 |
| FALSE | BOMBARDIER, INC. | | 3.2 | USD | 3.2 |
| FALSE | BOMBARDIER, INC. | | 7.5 | USD | 7.5 |
| FALSE | BOMBARDIER, INC. | | 5.6 | USD | 5.6 |
| FALSE | BOMBARDIER, INC. | | 312 | USD | 312 |
| FALSE | BOMBARDIER, INC. | | 297 | USD | 297 |
| FALSE | AVIALL SERVICES INC (SUP) | | 272.73 | USD | 272.73 |
| FALSE | AVIALL SERVICES INC (SUP) | | 528 | USD | 528 |
| FALSE | WILKERSON CO, INC | | 565 | USD | 565 |
| FALSE | BOMBARDIER, INC. | | 230 | USD | 230 |
| FALSE | BOMBARDIER, INC. | | 82.3 | USD | 82.3 |
| FALSE | BOMBARDIER, INC. | | 177 | USD | 177 |
| FALSE | REGIONAL AIRLINE SUPPORT GROUP (SUP) | | 18 | USD | 18 |
| FALSE | WILKERSON CO, INC | | 998 | USD | 998 |
| FALSE | BOMBARDIER, INC. | | 2562 | USD | 2562 |
| FALSE | DIVERSIFIED AERO SERVICES INC. | | 1900 | USD | 1900 |
| FALSE | KLX, INC. (SUP) | | 0.27 | USD | 0.27 |
| FALSE | HRD AERO SYSTEMS, INC. | | 100 | USD | 100 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 100 | USD | 100 |
| FALSE | KLX, INC. (SUP) | | 14.47 | USD | 14.47 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 30 | USD | 30 |
| FALSE | KLX, INC. (SUP) | | 42.52 | USD | 42.52 |
| FALSE | REGIONAL ONE, INC. (SUP) | | 4 | USD | 4 |
| FALSE | KLX, INC. (SUP) | | 18.85 | USD | 18.85 |
| FALSE | KLX, INC. (SUP) | | 10.26 | USD | 10.26 |
| FALSE | KLX, INC. (SUP) | | 15.21 | USD | 15.21 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | WILKERSON CO, INC | | 1144 | USD | 1144 |
| FALSE | WILKERSON CO, INC | | 652 | USD | 652 |
| FALSE | WILKERSON CO, INC | | 652 | USD | 652 |
| FALSE | WILKERSON CO, INC | | 652 | USD | 652 |
| FALSE | BOMBARDIER, INC. | | 2150 | USD | 2150 |
| FALSE | | | 2150 | USD | 2150 |
| FALSE | | | 2150 | USD | 2150 |
| FALSE | | | 1220 | USD | 1220 |
| FALSE | | | 1036 | USD | 1036 |
| FALSE | | | 901 | USD | 901 |
| FALSE | | | 687 | USD | 687 |
| FALSE | | | 275 | USD | 275 |
| FALSE | | | 177 | USD | 177 |
| FALSE | | | 155 | USD | 167.71 |
| FALSE | | | 66.75 | USD | 72.224 |
| FALSE | | | 66.9 | USD | 66.9 |
| FALSE | | | 66.9 | USD | 66.9 |
| FALSE | | | 140 | USD | 140 |
| FALSE | | | 0.12 | USD | 0.12 |
| FALSE | | | 0.09 | USD | 0.09 |
| FALSE | | | 2.25 | USD | 2.25 |
| FALSE | | | 5.45 | USD | 5.45 |
| FALSE | | | 3.17 | USD | 3.17 |
| FALSE | | | 0.99 | USD | 0.99 |
| FALSE | | | 0.87 | USD | 0.87 |
| FALSE | | | 38.16 | USD | 38.16 |
| FALSE | | | 52.58 | USD | 52.58 |
| FALSE | | | 54.96 | USD | 54.96 |
| FALSE | | | 592.65 | USD | 592.65 |
| FALSE | AVIALL SERVICES INC (SUP) | | 584.21 | USD | 584.21 |
| FALSE | BOMBARDIER, INC. | | 629 | USD | 629 |
| FALSE | AVIALL SERVICES INC (SUP) | | 584.21 | USD | 584.21 |
| FALSE | BOMBARDIER, INC. | | 707 | USD | 707 |
| FALSE | | | 437.31 | USD | 473.169 |

| Capital Expenditure | Vendor | Invoice | Orig Unit Price | Orig Unit Price Currency | Value |
|---|---|---|---|---|---|
| FALSE | | | 395 | USD | 427.39 |
| FALSE | | | 74 | USD | 80.068 |
| FALSE | | | 23 | USD | 24.886 |
| FALSE | | | 20 | USD | 21.64 |
| FALSE | | | 6.2 | USD | 6.708 |
| FALSE | | | 32.22 | USD | 34.862 |
| FALSE | | | 2.6 | USD | 2.813 |
| FALSE | | | 215.35 | USD | 215.35 |
| FALSE | | | 215.35 | USD | 215.35 |
| FALSE | AVIALL SERVICES INC (SUP) | | 221.85 | USD | 221.85 |
| FALSE | | | 1475 | USD | 1595.95 |
| FALSE | | | 2209.5 | USD | 2390.679 |
| FALSE | | | 72 | USD | 77.904 |
| FALSE | | | 2239 | USD | 2239 |
| FALSE | | | 175.9 | USD | 190.324 |
| FALSE | | | 215.35 | USD | 233.009 |
| FALSE | | | 523 | USD | 565.886 |
| FALSE | | | 795 | USD | 860.19 |
| FALSE | | | 1618 | USD | 1618 |
| FALSE | | | 438 | USD | 473.916 |
| FALSE | | | 243 | USD | 262.926 |
| FALSE | | | 140.25 | USD | 151.751 |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| CAD | 108.2 | USD | | |
| USD | 600 | USD | 1310075000 | |
| USD | 1500 | USD | 1310075000 | |
| USD | 975 | USD | 1310075000 | |
| USD | 4200 | USD | 1310075000 | |
| USD | 1651 | USD | 1310075000 | |
| USD | 1300 | USD | 1310075000 | |
| USD | 800 | USD | 1310075000 | |
| USD | 650 | USD | 1310075000 | |
| USD | 10.9 | USD | | |
| USD | 725 | USD | 1310075000 | |
| USD | 300 | USD | 1310075000 | |
| USD | 363 | USD | 1310075000 | |
| USD | 286.58 | USD | | |
| USD | 31.2 | USD | 1310075000 | |
| USD | 11.85 | USD | 1310075000 | |
| USD | 22 | USD | 1310075000 | |
| USD | 36.26 | USD | 1310075000 | |
| USD | 760 | USD | 1310075000 | |
| USD | 44 | USD | 1310075000 | |
| USD | 1008 | USD | 1310075000 | |
| USD | 11042 | USD | 1310075000 | |
| USD | 11 | USD | 1310075000 | |
| USD | 1724 | USD | 1310075000 | |
| USD | 305.4 | USD | 1310075000 | |
| USD | 20 | USD | 1310075000 | |
| USD | 290 | USD | 1310075000 | |
| USD | 161.8 | USD | 1310075000 | |
| USD | 74.7 | USD | 1310075000 | |
| USD | 22.5 | USD | 1310075000 | |
| USD | 832 | USD | 1310075000 | |
| USD | 37.05 | USD | 1310075000 | |
| USD | 4777 | USD | 1310075000 | |
| USD | 462 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 350 | USD | 1310075000 | |
| USD | 387.82 | USD | 1310075000 | |
| USD | 1895.2 | USD | 1310075000 | |
| USD | 484 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 27.16 | USD | 1310075000 | |
| USD | 73 | USD | 1310075000 | |
| USD | 540 | USD | 1310075000 | |
| USD | 1620 | USD | 1310075000 | |
| USD | 438 | USD | 1310075000 | |
| USD | 1608.78 | USD | 1310075000 | |
| USD | 5103 | USD | 1310075000 | |
| USD | 212.25 | USD | 1310075000 | |
| USD | 1008 | USD | 1310075000 | |
| USD | 17.6 | USD | 1310075000 | |
| USD | 300 | USD | 1310075000 | |
| USD | 200 | USD | 1310075000 | |
| USD | 176.8 | USD | 1310075000 | |
| USD | 21 | USD | 1310075000 | |
| USD | 42 | USD | 1310075000 | |
| USD | 1046 | USD | 1310075000 | |
| USD | 247 | USD | 1310075000 | |
| USD | 20 | USD | 1310075000 | |
| USD | 73 | USD | 1310075000 | |
| USD | 4 | USD | 1310075000 | |
| USD | 128.5 | USD | 1310075000 | |
| USD | 101 | USD | 1310075000 | |
| USD | 142 | USD | 1310075000 | |
| USD | 38.5 | USD | 1310075000 | |
| USD | 487 | USD | 1310075000 | |
| USD | 32.3 | USD | 1310075000 | |
| USD | 20.4 | USD | 1310075000 | |
| USD | 57 | USD | 1310075000 | |
| USD | 16 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 270 USD | | 1310075000 | |
| USD | 850 USD | | 1310075000 | |
| USD | 81 USD | | 1310075000 | |
| USD | 298.2 USD | | 1310075000 | |
| USD | 130 USD | | 1310075000 | |
| USD | 1829 USD | | 1310075000 | |
| USD | 90 USD | | 1310075000 | |
| USD | 180 USD | | 1310075000 | |
| USD | 1225 USD | | 1310075000 | |
| USD | 1225 USD | | 1310075000 | |
| USD | 706.8 USD | | 1310075000 | |
| USD | 0 USD | | 1310075000 | |
| USD | 282 USD | | 1310075000 | |
| USD | 1022 USD | | 1310075000 | |
| USD | 110 USD | | | |
| USD | 350 USD | | | |
| USD | 589.48 USD | | 1310075000 | |
| USD | 294.74 USD | | 1310075000 | |
| USD | 1178.96 USD | | 1310075000 | |
| USD | 416 USD | | | |
| USD | 83.2 USD | | | |
| USD | 75.9 USD | | 1310075000 | |
| USD | 63 USD | | | |
| USD | 780 USD | | | |
| USD | 150 USD | | | |
| USD | 392 USD | | | |
| USD | 220 USD | | | |
| USD | 212.1 USD | | | |
| USD | 28 USD | | | |
| USD | 597 USD | | | |
| USD | 14.7 USD | | | |
| USD | 420 USD | | 1310075000 | |
| USD | 238.8 USD | | 1310075000 | |
| USD | 540 USD | | | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 56 USD | | | |
| USD | 4 USD | | | |
| USD | 100 USD | | | |
| USD | 200 USD | | | |
| USD | 74 USD | | | |
| USD | 148 USD | | | |
| USD | 47.6 USD | | | |
| USD | 260.4 USD | | | |
| USD | 76.25 USD | | | |
| USD | 289.75 USD | | | |
| USD | 176 USD | | | |
| USD | 2092 USD | | | |
| USD | 1500 USD | | 1310075000 | |
| USD | 1046 USD | | 1310075000 | |
| USD | 982 USD | | 1310075000 | |
| USD | 168 USD | | | |
| USD | 165.9 USD | | | |
| USD | 25.5 USD | | | |
| USD | 72.45 USD | | 1310075000 | |
| USD | 113.85 USD | | 1310075000 | |
| USD | 45 USD | | | |
| USD | 15 USD | | 1310075000 | |
| USD | 5.4 USD | | 1310075000 | |
| USD | 100 USD | | | |
| USD | 69.3 USD | | | |
| USD | 34 USD | | | |
| USD | 44.1 USD | | | |
| USD | 27.36 USD | | | |
| USD | 15.07 USD | | | |
| USD | 23.24 USD | | | |
| USD | 250 USD | | | |
| USD | 25.8 USD | | | |
| USD | 334 USD | | | |
| USD | 334 USD | | | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 564 USD | | | |
| USD | 141 USD | | | |
| USD | 564 USD | | | |
| USD | 456 USD | | 1310075000 | |
| USD | 200 USD | | | |
| USD | 81 USD | | | |
| USD | 1209 USD | | | |
| USD | 28.5 USD | | | |
| USD | 1912 USD | | | |
| USD | 780 USD | | 1310075000 | |
| USD | 7020 USD | | 1310075000 | |
| USD | 54 USD | | | |
| USD | 58 USD | | | |
| USD | 55.68 USD | | | |
| USD | 23.8 USD | | | |
| USD | 510 USD | | | |
| USD | 45.59 USD | | | |
| USD | 50 USD | | | |
| USD | 64.68 USD | | | |
| USD | 81 USD | | | |
| USD | 42.93 USD | | | |
| USD | 104 USD | | | |
| USD | 100 USD | | | |
| USD | 100 USD | | | |
| USD | 508 USD | | | |
| USD | 592 USD | | | |
| USD | 20.15 USD | | | |
| USD | 54 USD | | 1310075000 | |
| USD | 20.16 USD | | | |
| USD | 35 USD | | 1310075000 | |
| USD | 47.46 USD | | 1310075000 | |
| USD | 105 USD | | 1310075000 | |
| USD | 1728 USD | | 1310075000 | |
| USD | 1728 USD | | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 2582 | USD | 1310075000 | |
| USD | 288 | USD | 1310075000 | |
| USD | 363.36 | USD | 1310075000 | |
| USD | 2150 | USD | 1310075000 | |
| USD | 975 | USD | 1310075000 | |
| USD | 1558 | USD | 1310075000 | |
| USD | 432 | USD | 1310075000 | |
| USD | 1829 | USD | 1310075000 | |
| USD | 98 | USD | 1310075000 | |
| USD | 553 | USD | 1310075000 | |
| USD | 940.14 | USD | 1310075000 | |
| USD | 906 | USD | 1310075000 | |
| USD | 101 | USD | 1310075000 | |
| USD | 810 | USD | 1310075000 | |
| USD | 378 | USD | 1310075000 | |
| USD | 120 | USD | 1310075000 | |
| USD | 560.3 | USD | 1310075000 | |
| USD | 1120.6 | USD | 1310075000 | |
| USD | 40 | USD | 1310075000 | |
| USD | 148.98 | USD | 1310075000 | |
| USD | 1573.9 | USD | 1310075000 | |
| USD | 90.8 | USD | 1310075000 | |
| USD | 107.2 | USD | 1310075000 | |
| USD | 193.5 | USD | 1310075000 | |
| USD | 124 | USD | 1310075000 | |
| USD | 21.42 | USD | 1310075000 | |
| USD | 2324 | USD | 1310075000 | |
| USD | 2324 | USD | 1310075000 | |
| USD | 2324 | USD | 1310075000 | |
| USD | 2324 | USD | 1310075000 | |
| USD | 1170 | USD | 1310075000 | |
| USD | 1170 | USD | 1310075000 | |
| USD | 211.8 | USD | 1310075000 | |
| USD | 16 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 1250 | USD | 1310075000 | |
| USD | 60 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 37.2 | USD | 1310075000 | |
| USD | 150 | USD | 1310075000 | |
| USD | 77 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 55.5 | USD | | |
| USD | 63.75 | USD | | |
| USD | 25 | USD | 1310075000 | |
| USD | 13 | USD | 1310075000 | |
| USD | 14 | USD | 1310075000 | |
| USD | 37.5 | USD | 1310075000 | |
| USD | 143.6 | USD | | |
| USD | 16 | USD | 1310075000 | |
| USD | 112 | USD | 1310075000 | |
| USD | 16 | USD | 1310075000 | |
| USD | 592 | USD | 1310075000 | |
| USD | 20 | USD | | |
| USD | 16.5 | USD | 1310075000 | |
| USD | 13.8 | USD | 1310075000 | |
| USD | 14.06 | USD | | |
| USD | 3.6 | USD | 1310075000 | |
| USD | 3.6 | USD | 1310075000 | |
| USD | 24.5 | USD | | |
| USD | 18 | USD | 1310075000 | |
| USD | 7.2 | USD | 1310075000 | |
| USD | 67.5 | USD | | |
| USD | 129 | USD | 1310075000 | |
| USD | 16.5 | USD | 1310075000 | |
| USD | 20.06 | USD | | |
| USD | 16.25 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 3.3 | USD | 1310075000 | |
| USD | 19.95 | USD | | |
| USD | 16.25 | USD | 1310075000 | |
| USD | 8.4 | USD | 1310075000 | |
| USD | 19.2 | USD | | |
| USD | 15 | USD | 1310075000 | |
| USD | 1.8 | USD | 1310075000 | |
| USD | 20 | USD | | |
| USD | 19.37 | USD | 1310075000 | |
| USD | 3.6 | USD | 1310075000 | |
| USD | 20 | USD | | |
| USD | 15 | USD | 1310075000 | |
| USD | 10.8 | USD | 1310075000 | |
| USD | 20 | USD | | |
| USD | 15 | USD | 1310075000 | |
| USD | 14.44 | USD | 1310075000 | |
| USD | 23 | USD | | |
| USD | 3.15 | USD | 1310075000 | |
| USD | 2.25 | USD | 1310075000 | |
| USD | 34.5 | USD | | |
| USD | 38.5 | USD | 1310075000 | |
| USD | 9 | USD | 1310075000 | |
| USD | 34.5 | USD | | |
| USD | 66.5 | USD | 1310075000 | |
| USD | 12 | USD | 1310075000 | |
| USD | 16.8 | USD | | |
| USD | 3.6 | USD | 1310075000 | |
| USD | 19.2 | USD | | |
| USD | 3.3 | USD | 1310075000 | |
| USD | 990 | USD | 1310075000 | |
| USD | 0 | USD | 1310075000 | |
| USD | 0 | USD | 524315473B | |
| USD | 3600 | USD | 1310075000 | |
| USD | 2275 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 1211.6 | USD | 1310075000 | |
| USD | 1000 | USD | 1310075000 | |
| USD | 121.8 | USD | 1310075000 | |
| USD | 704.85 | USD | 1310075000 | |
| USD | 2591.33 | USD | 1310075000 | |
| USD | 120.77 | USD | 1310075000 | |
| USD | 420 | USD | 1310075000 | |
| USD | 352.5 | USD | 1310075000 | |
| USD | 185 | USD | 1310075000 | |
| USD | 267 | USD | 1310075000 | |
| USD | 380 | USD | 1310075000 | |
| USD | 55 | USD | 1310075000 | |
| USD | 402 | USD | 1310075000 | |
| USD | 402 | USD | 1310075000 | |
| USD | 402 | USD | 1310075000 | |
| USD | 520 | USD | 1310075000 | |
| USD | 1204 | USD | 1310075000 | |
| USD | 1135 | USD | 1310075000 | |
| USD | 110 | USD | 1310075000 | |
| USD | 171.7 | USD | 1310075000 | |
| USD | 50 | USD | 1310075000 | |
| USD | 156 | USD | 1310075000 | |
| USD | 100 | USD | 1310075000 | |
| USD | 168 | USD | 1310075000 | |
| USD | 62 | USD | 1310075000 | |
| USD | 186 | USD | 1310075000 | |
| USD | 195 | USD | 1310075000 | |
| USD | 90 | USD | 1310075000 | |
| USD | 90 | USD | 1310075000 | |
| USD | 75.95 | USD | 1310075000 | |
| USD | 150 | USD | 1310075000 | |
| USD | 71 | USD | 1310075000 | |
| USD | 460 | USD | 1310075000 | |
| USD | 15.3 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 50.25 | USD | 1310075000 | |
| USD | 1.7 | USD | 1310075000 | |
| USD | 19 | USD | 1310075000 | |
| USD | 23 | USD | 1310075000 | |
| USD | 16.28 | USD | 1310075000 | |
| USD | 27 | USD | 1310075000 | |
| USD | 16.5 | USD | 1310075000 | |
| USD | 0.8 | USD | 1310075000 | |
| USD | 15.84 | USD | 1310075000 | |
| USD | 156.6 | USD | 1310075000 | |
| USD | 315 | USD | 1310075000 | |
| USD | 226.8 | USD | 1310075000 | |
| USD | 196 | USD | 1310075000 | |
| USD | 205 | USD | 1310075000 | |
| USD | 4032 | USD | 1310075000 | |
| USD | 134.4 | USD | 1310075000 | |
| USD | 53.19 | USD | 1310075000 | |
| USD | 250.8 | USD | 1310075000 | |
| USD | 250.8 | USD | 1310075000 | |
| USD | 252.6 | USD | 1310075000 | |
| USD | 100 | USD | 1310075000 | |
| USD | 500 | USD | 1310075000 | |
| USD | 41.5 | USD | 1310075000 | |
| USD | 178 | USD | 1310075000 | |
| USD | 112 | USD | 1310075000 | |
| USD | 21 | USD | 1310075000 | |
| USD | 1030 | USD | 1310075000 | |
| USD | 1680 | USD | 1310075000 | |
| USD | 1536 | USD | 1310075000 | |
| USD | 2080 | USD | 1310075000 | |
| USD | 1940 | USD | 1310075000 | |
| USD | 1081.7 | USD | 1310075000 | |
| USD | 1131 | USD | 1310075000 | |
| USD | 813 | USD | 1310075000 | |

U.S. Bankruptcy Court - Hawaii  #17-01078  Dkt # 127  Filed  11/11/17  Page 66 of 92

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 57 USD | | 1310075000 | |
| USD | 82 USD | | 1310075000 | |
| USD | 53.16 USD | | 1310075000 | |
| USD | 265.8 USD | | 1310075000 | |
| USD | 300 USD | | 1310075000 | |
| USD | 200 USD | | 1310075000 | |
| USD | 1568.64 USD | | 1310075000 | |
| USD | 212.1 USD | | 1310075000 | |
| USD | 282.8 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 1404 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 80 USD | | 1310075000 | |
| USD | 465 USD | | 1310075000 | |
| USD | 215 USD | | 1310075000 | |
| USD | 353.8 USD | | 1310075000 | |
| USD | 465 USD | | 1310075000 | |
| USD | 407.85 USD | | 1310075000 | |
| USD | 1920 USD | | 1310075000 | |
| USD | 2250 USD | | 1310075000 | |
| USD | 350 USD | | 1310075000 | |
| USD | 680 USD | | 1310075000 | |
| USD | 820 USD | | 1310075000 | |
| USD | 18 USD | | 1310075000 | |
| USD | 3.3 USD | | 1310075000 | |
| USD | 275 USD | | 1310075000 | |
| USD | 177.5 USD | | 1310075000 | |
| USD | 101.5 USD | | 1310075000 | |
| USD | 416 USD | | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 5.4 USD | | 1310075000 | |
| USD | 14.4 USD | | 1310075000 | |
| USD | 7.8 USD | | 1310075000 | |
| USD | 2.1 USD | | 1310075000 | |
| USD | 54 USD | | 1310075000 | |
| USD | 68 USD | | 1310075000 | |
| USD | 790 USD | | 1310075000 | |
| USD | 1500 USD | | 1310075000 | |
| USD | 200 USD | | 1310075000 | |
| USD | 148.5 USD | | 1310075000 | |
| USD | 250 USD | | 1310075000 | |
| USD | 247.5 USD | | 1310075000 | |
| USD | 273 USD | | 1310075000 | |
| USD | 2580 CAD | | 1310075000 | 1 |
| USD | 1535 USD | | 1310075000 | |
| USD | 108 USD | | 1310075000 | |
| USD | 1080 USD | | 1310075000 | |
| USD | 1080 USD | | 1310075000 | |
| USD | 78.5 USD | | 1310075000 | |
| USD | 21 USD | | 1310075000 | |
| USD | 8.36 USD | | 1310075000 | |
| USD | 48.64 USD | | 1310075000 | |
| USD | 150 USD | | 1310075000 | |
| USD | 150 CAD | | 1310075000 | 1 |
| USD | 200 USD | | 1310075000 | |
| USD | 200 USD | | 1310075000 | |
| USD | 41 USD | | 1310075000 | |
| USD | 184.8 USD | | 1310075000 | |
| USD | 234 USD | | 1310075000 | |
| USD | 366 USD | | 1310075000 | |
| USD | 708 USD | | 1310075000 | |
| USD | 708 USD | | 1310075000 | |
| USD | 218 USD | | 1310075000 | |
| USD | 57 USD | | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 4129 | USD | 1310075000 | |
| USD | 87.3 | USD | 1310075000 | |
| USD | 433 | USD | 1310075000 | |
| USD | 372 | USD | 1310075000 | |
| USD | 372 | USD | 1310075000 | |
| USD | 30.8 | USD | 1310075000 | |
| USD | 29.9 | USD | 1310075000 | |
| USD | 3.2 | USD | 1310075000 | |
| USD | 60.8 | USD | 1310075000 | |
| USD | 28.8 | USD | 1310075000 | |
| USD | 135 | USD | 1310075000 | |
| USD | 168 | USD | 1310075000 | |
| USD | 624 | USD | 1310075000 | |
| USD | 297 | USD | 1310075000 | |
| USD | 1363.65 | USD | 1310075000 | |
| USD | 1056 | USD | 1310075000 | |
| USD | 5650 | USD | 1310075000 | |
| USD | 460 | USD | 1310075000 | |
| USD | 164.6 | USD | 1310075000 | |
| USD | 354 | USD | 1310075000 | |
| USD | 450 | USD | 1310075000 | |
| USD | 5988 | USD | 1310075000 | |
| USD | 2562 | USD | 1310075000 | |
| USD | 1900 | USD | 1310075000 | |
| USD | 52.92 | USD | 1310075000 | |
| USD | 300 | USD | 1310075000 | |
| USD | 200 | USD | 1310075000 | |
| USD | 86.82 | USD | 1310075000 | |
| USD | 90 | USD | 1310075000 | |
| USD | 85.04 | USD | 1310075000 | |
| USD | 40 | USD | 1310075000 | |
| USD | 113.1 | USD | 1310075000 | |
| USD | 61.56 | USD | 1310075000 | |
| USD | 91.26 | USD | 1310075000 | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| USD | 12584 USD | | 1310075000 | |
| USD | 1956 USD | | 1310075000 | |
| USD | 3912 USD | | 1310075000 | |
| USD | 3260 USD | | 1310075000 | |
| USD | 2150 USD | | 1310075000 | |
| USD | 2150 USD | | 1310075000 | |
| USD | 2150 USD | | 1310075000 | |
| USD | 1220 USD | | 1310075000 | |
| USD | 1036 USD | | 1310075000 | |
| USD | 901 USD | | 1310075000 | |
| USD | 687 USD | | 1310075000 | |
| USD | 275 USD | | 1310075000 | |
| USD | 177 USD | | 1310075000 | |
| CAD | 167.71 USD | | | |
| CAD | 288.896 USD | | | |
| USD | 334.5 USD | | | |
| USD | 133.8 USD | | | |
| USD | 140 USD | | 1310075000 | |
| USD | 15 USD | | 1310075000 | |
| USD | 15.3 USD | | 1310075000 | |
| USD | 90 USD | | 1310075000 | |
| USD | 212.55 USD | | 1310075000 | |
| USD | 155.33 USD | | 1310075000 | |
| USD | 49.5 USD | | 1310075000 | |
| USD | 43.5 USD | | 1310075000 | |
| USD | 76.32 USD | | 1310075000 | |
| USD | 105.16 USD | | 1310075000 | |
| USD | 109.92 USD | | 1310075000 | |
| USD | 1777.95 USD | | 1310075000 | |
| USD | 584.21 USD | | 1310075000 | |
| USD | 1258 USD | | 1310075000 | |
| USD | 1168.42 USD | | 1310075000 | |
| USD | 2121 USD | | 1310075000 | |
| CAD | 1892.676 USD | | | |

| Unit Price Currency Units | Ext Value | Effective Exchange Rate Currency | Account Code | Effective Exchange Rate |
|---|---|---|---|---|
| CAD | 1282.17 USD | | | |
| CAD | 720.612 USD | | | |
| CAD | 348.404 USD | | | |
| CAD | 346.24 USD | | | |
| CAD | 301.86 USD | | | |
| CAD | 697.24 USD | | | |
| CAD | 132.211 USD | | | |
| USD | 1076.75 USD | | | |
| USD | 2584.2 USD | | | |
| USD | 3105.9 USD | | 1310075000 | |
| CAD | 1595.95 USD | | | |
| CAD | 2390.679 USD | | | |
| CAD | 389.52 USD | | | |
| USD | 2239 USD | | 1310075000 | |
| CAD | 190.324 USD | | | |
| CAD | 3495.135 USD | | | |
| CAD | 1131.772 USD | | | |
| CAD | 1720.38 USD | | | |
| USD | 3236 USD | | 1310075000 | |
| CAD | 947.832 USD | | | |
| CAD | 525.852 USD | | | |
| CAD | 303.502 USD | | | |

In re Hawaii Island Air, Inc. dba Island Air
Case No. 17-01078
(Chapter 11)


Schedule B

Attachment for Part 7, Nos. 39, 41 and 44

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department = FF&E** | | | | | | | | | | | | | | |
| 00059 | Dash Software | 04/30/07 | 54,781.14 | SLMM | 03 00 | 0.00 | 54,781.14 | 54,781.14 | 0.00 | 0.00 | 54,781.14 | | | |
| 00059 | 40' Storage Contain | 04/30/07 | 5,680.62 | SLMM | 05 00 | 0.00 | 5,680.62 | 5,680.62 | 0.00 | 0.00 | 5,680.62 | | | |
| 00059 | Toshiba E-Studio | 08/02/10 | 50,759.39 | SLMM | 05 03 | 0.00 | 50,759.39 | 50,759.39 | 0.00 | 0.00 | 50,759.39 | | | |
| 00059 | Fujitsu Printers (17) | 05/31/11 | 17,097.02 | SLMM | 05 00 | 0.00 | 17,097.02 | 17,097.02 | 0.00 | 0.00 | 17,097.02 | | | |
| 00059 | Pacific Data PBX S | 03/15/12 | 43,808.61 | SLMM | 05 00 | 0.00 | 43,808.61 | 42,348.32 | 0.00 | 1,460.29 | 43,808.61 | | | |
| 00069 | WF Techshares | 10/22/12 | 3,500.00 | SLMM | 05 00 | 0.00 | 3,500.00 | 2,916.67 | 58.33 | 583.33 | 3,500.00 | | | |
| 00069 | Pacific Data | 04/01/12 | 7,828.65 | SLMM | 05 00 | 0.00 | 7,828.65 | 7,437.22 | 0.00 | 391.43 | 7,828.65 | | | |
| 00069 | Dell Poweredge | 05/24/13 | 4,567.02 | SLMM | 05 00 | 0.00 | 4,567.02 | 3,273.02 | 76.12 | 761.17 | 4,034.19 | | | |
| 00069 | Dell Latitude | 05/24/13 | 1,800.53 | SLMM | 05 00 | 0.00 | 1,800.53 | 1,290.39 | 30.01 | 300.09 | 1,590.48 | | | |
| 00069 | (2) Dell Latitude | 05/24/13 | 2,662.81 | SLMM | 05 00 | 0.00 | 2,662.81 | 1,908.34 | 44.38 | 443.80 | 2,352.14 | | | |
| 00069 | Aerodata | 05/30/13 | 26,550.00 | SLMM | 03 00 | 0.00 | 26,550.00 | 24,706.25 | 0.00 | 0.00 | 24,706.25 | | | |
| 00069 | Developmental | 08/01/13 | 22,453.39 | SLMM | 05 00 | 0.00 | 22,453.39 | 15,343.16 | 374.22 | 3,742.23 | 19,085.39 | | | |
| 00069 | Developmental | 08/01/13 | 6,392.67 | SLMM | 03 00 | 0.00 | 6,392.67 | 6,392.67 | 0.00 | 0.00 | 6,392.67 | | | |
| 00069 | Developmental | 08/14/13 | 3,597.90 | SLMM | 05 00 | 0.00 | 3,597.90 | 2,458.57 | 59.96 | 599.65 | 3,058.22 | | | |
| 00069 | Developmental | 08/14/13 | 10,315.18 | SLMM | 05 00 | 0.00 | 10,315.18 | 7,048.72 | 171.92 | 1,719.20 | 8,767.92 | | | |
| 00061 | Developmental | 08/01/13 | 1,040.00 | SLMM | 05 00 | 0.00 | 1,040.00 | 710.67 | 17.33 | 173.33 | 884.00 | | | |
| 00061 | Developmental | 08/01/13 | 1,898.43 | SLMM | 05 00 | 0.00 | 1,898.43 | 1,297.26 | 31.64 | 316.40 | 1,613.66 | | | |
| 00061 | Katom Refrigerator | 06/11/13 | 2,573.19 | SLMM | 05 00 | 0.00 | 2,573.19 | 1,844.13 | 42.89 | 428.87 | 2,273.00 | | | |
| 00061 | RCL Computers | 06/13/13 | 3,031.37 | SLMM | 05 00 | 0.00 | 3,031.37 | 2,172.47 | 50.53 | 505.23 | 2,677.70 | | | |
| 00061 | Developmental | 07/15/13 | 14,910.99 | SLMM | 05 00 | 0.00 | 14,910.99 | 10,437.70 | 248.52 | 2,485.17 | 12,922.87 | | | |
| 00061 | Fisher Hawaii | 07/31/13 | 3,895.54 | SLMM | 05 00 | 0.00 | 3,895.54 | 2,512.84 | 64.93 | 649.26 | 3,162.10 | | | |
| 00061 | Pacific Wireless Ra | 07/15/13 | 21,068.91 | SLMM | 05 00 | 0.00 | 21,068.91 | 14,747.77 | 351.14 | 3,511.48 | 18,259.71 | | | |
| 00061 | Developmental | 09/09/13 | 2,447.12 | SLMM | 05 00 | 0.00 | 2,447.12 | 1,631.38 | 40.78 | 407.85 | 2,039.23 | | | |
| 00061 | Wizardry (6) | 11/25/13 | 19,434.95 | SLMM | 05 00 | 0.00 | 19,434.95 | 11,984.89 | 323.92 | 3,239.16 | 15,224.05 | | | |
| 00061 | Wizardry (2) Televis | 11/25/13 | 12,898.16 | SLMM | 05 00 | 0.00 | 12,898.16 | 7,953.86 | 214.97 | 2,149.69 | 10,103.55 | | | |
| 00062 | Katom Refrigerator | 11/30/13 | 2,573.19 | SLMM | 05 00 | 0.00 | 2,573.19 | 1,586.81 | 42.89 | 428.87 | 2,015.68 | | | |
| 00062 | Sears Refrigerator | 09/16/13 | 3,616.47 | SLMM | 05 00 | 0.00 | 3,616.47 | 2,350.69 | 60.27 | 602.74 | 2,953.43 | | | |
| 00062 | Toshiba Estudio | 12/01/13 | 2,165.40 | SLMM | 05 00 | 0.00 | 2,165.40 | 1,335.33 | 36.09 | 360.90 | 1,696.23 | | CQH826943 | |
| 00062 | Toshiba Copier | 12/27/13 | 13,743.19 | SLMM | 05 00 | 0.00 | 13,743.19 | 8,245.92 | 229.05 | 2,290.53 | 10,536.45 | | SC7JC29255 | |
| 00062 | Toshiba Copier | 12/27/13 | 13,743.19 | SLMM | 05 00 | 0.00 | 13,743.19 | 8,245.92 | 229.05 | 2,290.53 | 10,536.45 | | SC7KC32415 | |
| 00062 | Toshiba Copier | 12/27/13 | 2,929.79 | SLMM | 05 00 | 0.00 | 2,929.79 | 1,757.88 | 48.83 | 488.30 | 2,246.18 | | CUG847489 | |
| | **Department = FF&E** | | 383,764.82 | | | 0.00 | 383,764.82 | 322,257.48 | 2,847.77 | 30,329.50 | 352,586.98 | | | |
| | Less disposals and transfers | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |
| | Net Subtotal | | 383,764.82 | | | 0.00 | 383,764.82 | 322,257.48 | 2,847.77 | 30,329.50 | 352,586.98 | | | |
| | Count = 31 | | | | | | | | | | | | | |
| **Department = Ground Equipment** | | | | | | | | | | | | | | |
| 00019 | AL2000DZ | 03/31/05 | 33,990.00 | SLMM | 05 00 | 0.00 | 33,990.00 | 33,990.00 | 0.00 | 0.00 | 33,990.00 | | | |
| 00019 | AL2000DZ (4) | 12/31/04 | 67,980.00 | SLMM | 05 00 | 0.00 | 67,980.00 | 67,980.00 | 0.00 | 0.00 | 67,980.00 | | | |
| 00022 | Aircraft Tug | 09/30/05 | 30,218.00 | SLMM | 05 00 | 0.00 | 30,218.00 | 30,218.00 | 0.00 | 0.00 | 30,218.00 | | | |
| 00022 | Aircraft Tug | 09/30/05 | 30,218.00 | SLMM | 05 00 | 0.00 | 30,218.00 | 30,218.00 | 0.00 | 0.00 | 30,218.00 | | | |
| 00022 | Aircraft Tug | 09/30/05 | 30,219.00 | SLMM | 05 00 | 0.00 | 30,219.00 | 30,219.00 | 0.00 | 0.00 | 30,219.00 | | | |
| 00022 | Aircraft Tug | 08/31/06 | 35,699.20 | SLMM | 04 00 | 0.00 | 35,699.20 | 35,699.20 | 0.00 | 0.00 | 35,699.20 | | | |
| 00022 | Baggage Tug | 07/01/09 | 13,655.00 | SLMM | 03 00 | 0.00 | 13,655.00 | 13,655.00 | 0.00 | 0.00 | 13,655.00 | | | |
| 00022 | Oahu Battery - | 09/30/11 | 43,615.69 | SLMM | 05 00 | 0.00 | 43,615.69 | 43,615.69 | 0.00 | 0.00 | 43,615.69 | | | |
| 00021 | Baggage Tractor | 06/20/13 | 18,000.00 | SLMM | 05 00 | 0.00 | 18,000.00 | 10,800.00 | 300.00 | 3,000.00 | 13,800.00 | | 53033 | TC40 |
| 00021 | Baggage Tractor | 06/11/13 | 18,000.00 | SLMM | 05 00 | 0.00 | 18,000.00 | 11,025.00 | 300.00 | 3,000.00 | 14,025.00 | | | TC40 |
| 00021 | Baggage Tractor | 06/11/13 | 18,000.00 | SLMM | 05 00 | 0.00 | 18,000.00 | 11,025.00 | 300.00 | 3,000.00 | 14,025.00 | | | TC40 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00021 | PAX Boarding Ram | 06/17/13 | 28,800.00 | SLMM | 05 00 | 0.00 | 28,800.00 | 17,998.00 | 480.00 | 4,800.00 | 22,798.00 | | 20398 | TW3025-SG-CAB |
| 00021 | PAX Boarding Ram | 06/17/13 | 27,850.00 | SLMM | 05 00 | 0.00 | 27,850.00 | 17,369.42 | 464.17 | 4,641.67 | 22,011.09 | | 20399 | TW3025-SG-CAB |
| 00021 | PAX Boarding Ram | 06/17/13 | 27,850.00 | SLMM | 05 00 | 0.00 | 27,850.00 | 17,369.42 | 464.17 | 4,641.67 | 22,011.09 | | 20400 | TW3025-SG-CAB |
| 00022 | Open Baggage Car | 12/01/13 | 5,634.00 | SLMM | 05 00 | 0.00 | 5,634.00 | 3,295.70 | 93.90 | 939.00 | 4,234.70 | | PK361063 | |
| 00022 | Open Baggage Car | 12/01/13 | 5,634.00 | SLMM | 05 00 | 0.00 | 5,634.00 | 3,296.02 | 93.90 | 939.00 | 4,235.02 | | PK361065 | |
| 00023 | Open Baggage Car | 12/01/13 | 6,616.00 | SLMM | 05 00 | 0.00 | 6,616.00 | 3,870.55 | 110.27 | 1,102.67 | 4,973.22 | | PK361064 | |
| 00023 | Open Baggage Car | 12/01/13 | 5,576.00 | SLMM | 05 00 | 0.00 | 5,576.00 | 3,261.83 | 92.93 | 929.33 | 4,191.16 | | PK361071 | |
| 00023 | Closed Baggage Ca | 12/01/13 | 5,576.00 | SLMM | 05 00 | 0.00 | 5,576.00 | 3,262.15 | 92.93 | 929.33 | 4,191.48 | | PK361073 | |
| 00023 | Closed Baggage Ca | 12/01/13 | 6,557.00 | SLMM | 05 00 | 0.00 | 6,557.00 | 3,836.07 | 109.28 | 1,092.83 | 4,928.90 | | PK361070 | |
| 00026 | Snorkel S2646 26' | 04/30/07 | 16,928.01 | SLMM | 05 00 | 0.00 | 16,928.01 | 15,235.01 | 0.00 | 0.00 | 15,235.01 | | | |
| 00026 | Sienna Van | 05/31/08 | 12,334.81 | SLMM | 05 00 | 0.00 | 12,334.81 | 11,101.81 | 0.00 | 0.00 | 11,101.81 | | | |
| 00026 | Chevy 3500 15 | 05/17/12 | 38,540.00 | SLMM | 05 00 | 0.00 | 38,540.00 | 35,328.33 | 0.00 | 3,211.67 | 38,540.00 | | | |
| 00026 | Power King 28V | 04/23/13 | 10,016.25 | SLMM | 05 00 | 0.00 | 10,016.25 | 6,911.48 | 166.94 | 1,669.38 | 8,580.86 | | | 001964-3PH |
| 00027 | Hobart Jet Ex 5D G | 03/26/13 | 27,100.50 | SLMM | 05 00 | 0.00 | 27,100.50 | 19,105.88 | 451.67 | 4,516.75 | 23,622.63 | | 106PSC9841 | |
| 00027 | Hobart Jet Ex 5D G | 04/13/13 | 32,100.50 | SLMM | 05 00 | 0.00 | 32,100.50 | 22,630.88 | 535.00 | 5,350.08 | 27,980.96 | | | |
| 00027 | Hobart Jet EX 6D G | 05/10/13 | 35,288.00 | SLMM | 05 00 | 0.00 | 35,288.00 | 24,349.07 | 588.13 | 5,881.33 | 30,230.40 | | 213PS18726 | 13G035N |
| 00027 | Hobart Jet EX 6D G | 05/10/13 | 35,288.00 | SLMM | 05 00 | 0.00 | 35,288.00 | 24,349.07 | 588.13 | 5,881.33 | 30,230.40 | | 213PS18727 | 13G036N |
| 00027 | Hobart Jet EX 6D G | 05/10/13 | 35,288.00 | SLMM | 05 00 | 0.00 | 35,288.00 | 24,349.07 | 588.13 | 5,881.33 | 30,230.40 | | 213PS18728 | 13G037N |
| 00028 | Tug Model MA | 09/30/13 | 23,201.00 | SLMM | 05 00 | 0.00 | 23,201.00 | 14,307.31 | 386.68 | 3,866.83 | 18,174.14 | | | Tug MA50D Diesel |
| 00028 | Tug Model MA | 09/30/13 | 23,201.00 | SLMM | 05 00 | 0.00 | 23,201.00 | 14,307.31 | 386.68 | 3,866.83 | 18,174.14 | | | Tug MA50D Diesel |
| 00028 | Hobart Jet EX 6D G | 06/14/13 | 35,288.00 | SLMM | 05 00 | 0.00 | 35,288.00 | 23,819.73 | 588.13 | 5,881.33 | 29,701.06 | | | |
| 00028 | Hobart Jet-Ex 7 GP | 06/28/13 | 35,288.80 | SLMM | 05 00 | 0.00 | 35,288.80 | 23,290.96 | 588.15 | 5,881.47 | 29,172.43 | | 213PS18804 | 12G279N |
| 00028 | Hobart Jet-Ex 7 GP | 06/28/13 | 35,288.80 | SLMM | 05 00 | 0.00 | 35,288.80 | 23,290.96 | 588.15 | 5,881.47 | 29,172.43 | | 213PS18805 | 12G280N |
| 00028 | Golf Cart ( Beige ) | 09/16/13 | 11,413.61 | SLMM | 05 00 | 0.00 | 11,413.61 | 7,019.49 | 190.23 | 1,902.27 | 8,921.76 | | 3021857 | L1513 |
| 00028 | Trailer Mounted AC | 12/01/13 | 68,038.35 | SLMM | 05 00 | 0.00 | 68,038.35 | 39,915.93 | 1,133.98 | 11,339.73 | 51,255.66 | | T30834 | TLD ACU-302-CUP |
| **Department = Ground Equipment** | | | | | | | | | | | | | | |
| 00028 | Trailer Mounted AC | 12/01/13 | 66,481.00 | SLMM | 05 00 | 0.00 | 66,481.00 | 39,002.22 | 1,108.02 | 11,080.17 | 50,082.39 | | | TLD ACU-302-CUP |
| 00028 | Trailer Mounted AC | 12/01/13 | 68,038.35 | SLMM | 05 00 | 0.00 | 68,038.35 | 39,915.93 | 1,133.98 | 11,339.73 | 51,255.66 | | T30836 | TLD ACU-302-CUP |
| 00074 | Lav Cart LC100E | 01/31/14 | 8,006.47 | SLMM | 05 00 | 0.00 | 8,006.47 | 4,670.43 | 133.44 | 1,334.41 | 6,004.84 | | | 001645G |
| 00074 | Hobart Jet-Ex 7D C | 04/22/14 | 42,038.65 | SLMM | 05 00 | 0.00 | 42,038.65 | 22,420.61 | 700.64 | 7,006.44 | 29,427.05 | | 214PS16971 | 14G074N |
| 00074 | Hobart Jet-Ex 7D C | 04/22/14 | 42,038.65 | SLMM | 05 00 | 0.00 | 42,038.65 | 22,420.61 | 700.64 | 7,006.44 | 29,427.05 | | 214PS16972 | 14G075N |
| 00074 | Hobart Jet-Ex 7D C | 04/22/14 | 42,038.65 | SLMM | 05 00 | 0.00 | 42,038.65 | 22,420.61 | 700.64 | 7,006.44 | 29,427.05 | | 214PS19656 | 14G066N |
| 00074 | Hobart Jet-Ex 7D C | 04/22/14 | 42,038.65 | SLMM | 05 00 | 0.00 | 42,038.65 | 22,420.61 | 700.64 | 7,006.44 | 29,427.05 | | 214PS19670 | 14G073N |
| 00077 | Boarding Ramp | 06/25/14 | 40,500.00 | SLMM | 05 00 | 0.00 | 40,500.00 | 20,250.00 | 675.00 | 6,750.00 | 27,000.00 | | 60179 | JWR2030 |
| 00077 | PW127 Series | 06/30/14 | 5,000.00 | SLMM | 05 00 | 0.00 | 5,000.00 | 2,500.00 | 83.33 | 833.33 | 3,333.33 | | | |
| 00078 | Trailer Mounted AC | 03/07/14 | 68,580.50 | SLMM | 05 00 | 0.00 | 68,580.50 | 38,862.28 | 1,143.00 | 11,430.08 | 50,292.36 | | T31651 | TLD ACU-302-CUP |
| 00078 | Trailer Mounted AC | 03/07/14 | 68,580.50 | SLMM | 05 00 | 0.00 | 68,580.50 | 38,862.28 | 1,143.00 | 11,430.08 | 50,292.36 | | T31650 | TLC ACU-302-CUP |
| 00078 | Trailer Mounted AC | 03/07/14 | 68,579.51 | SLMM | 05 00 | 0.00 | 68,579.51 | 38,862.06 | 1,142.99 | 11,429.92 | 50,291.98 | | T31649 | TLD ACU-302-CUP |
| 00078 | Tug Baggage Tract | 06/30/14 | 35,189.33 | SLMM | 05 00 | 0.00 | 35,189.33 | 17,594.67 | 586.49 | 5,864.89 | 23,459.56 | | | A-ISL01A |
| 00078 | Tug Baggage Tract | 06/30/14 | 35,189.33 | SLMM | 05 00 | 0.00 | 35,189.33 | 17,594.67 | 586.49 | 5,864.89 | 23,459.56 | | | A-ISL01A |
| 00078 | Tug Baggage Tract | 06/30/14 | 35,189.34 | SLMM | 05 00 | 0.00 | 35,189.34 | 17,594.67 | 586.49 | 5,864.89 | 23,459.56 | | | A-ISL01A |
| 00078 | Boarding Ramp w/ | 01/07/14 | 30,035.00 | SLMM | 05 00 | 0.00 | 30,035.00 | 15,758.34 | 500.58 | 5,005.83 | 20,764.17 | | | TW2025 |
| 00078 | Boarding Ramp | 01/07/14 | 30,035.00 | SLMM | 05 00 | 0.00 | 30,035.00 | 15,758.34 | 500.58 | 5,005.83 | 20,764.17 | | | TW2025 |
| 00078 | PAX Stairway | 01/31/14 | 24,440.00 | SLMM | 05 00 | 0.00 | 24,440.00 | 14,256.67 | 407.33 | 4,073.33 | 18,330.00 | | | 001746 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.08 | SLMM | 05 00 | 0.00 | 5,026.08 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK286437 | 0KDC5010-000-061 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.08 | SLMM | 05 00 | 0.00 | 5,026.08 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK386440 | 0KDC5010-000-061 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.08 | SLMM | 05 00 | 0.00 | 5,026.08 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK386442 | 0KDC5010-000-061 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.08 | SLMM | 05 00 | 0.00 | 5,026.08 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK386443 | 0KDC5010-000-061 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.09 | SLMM | 05 00 | 0.00 | 5,026.09 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK386448 | 0KDC5010-000-061 |
| 00077 | Knock Down Cart, \ | 05/22/14 | 5,026.09 | SLMM | 05 00 | 0.00 | 5,026.09 | 2,596.82 | 83.76 | 837.68 | 3,434.50 | | PK386504 | 0KDC5010-000-061 |
| 00086 | Passenger | 03/18/15 | 55,331.81 | SLMM | 05 00 | 0.00 | 55,331.81 | 19,366.13 | 922.20 | 9,221.97 | 28,588.10 | | 60182 | JWR2030 |
| 00086 | 2007 Isuzu Pkup | 03/31/15 | 8,500.00 | SLMM | 05 00 | 0.00 | 8,500.00 | 2,975.00 | 141.67 | 1,416.67 | 4,391.67 | | VIN | |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009 | Cart, 4 bottle | 01/30/15 | 18,553.50 | SLMM | 05 00 | 0.00 | 18,553.50 | 7,112.18 | 309.22 | 3,092.25 | 10,204.43 | | 309600 | 001627 |
| 0009 | FAS 281 Frt for Tra | 12/01/13 | 3,572.60 | SLMM | 05 00 | 0.00 | 3,572.60 | 2,096.00 | 59.54 | 595.43 | 2,691.43 | | | |
| 0009 | FAS 282 Frt for Tra | 12/01/13 | 3,572.60 | SLMM | 05 00 | 0.00 | 3,572.60 | 2,096.00 | 59.54 | 595.43 | 2,691.43 | | | |
| 0009 | Hobart 60CU20P5 | 01/01/15 | 69,113.00 | SLMM | 05 00 | 0.00 | 69,113.00 | 27,645.19 | 1,151.88 | 11,518.83 | 39,164.02 | | 314PS19816 | |
| 0009 | Aircraft Tow Tractor | 03/15/16 | 52,099.00 | SLMM | 05 00 | 0.00 | 52,099.00 | 8,648.18 | 868.32 | 8,683.17 | 17,331.35 | | 9005 | TT-8D` |
| 0009 | DBP AWD A/C | 04/28/16 | 51,177.00 | SLMM | 05 00 | 0.00 | 51,177.00 | 6,823.60 | 852.95 | 8,529.50 | 15,353.10 | | 9007 | TT-8D |
| 0010 | Tripod Jack | 01/11/17 | 10,500.00 | SLMM | 05 00 | 0.00 | 10,500.00 | 0.00 | 175.00 | 1,750.00 | 1,750.00 | | 4260161201 | 02-7839-0111 |
| 0010 | Tripod Jack | 01/11/17 | 10,500.00 | SLMM | 05 00 | 0.00 | 10,500.00 | 0.00 | 175.00 | 1,750.00 | 1,750.00 | | 4260161202 | 02-7839-0111 |
| 0010 | Lifting Equipment | 01/01/17 | 12,573.00 | SLMM | 05 00 | 0.00 | 12,573.00 | 0.00 | 209.55 | 2,095.50 | 2,095.50 | | | DAPT70-0021-IAS |
| 0010 | Engine | 01/03/17 | 5,338.00 | SLMM | 05 00 | 0.00 | 5,338.00 | 0.00 | 88.97 | 889.67 | 889.67 | | 3254161101 | 08-4048-0013 |
| **Department = Ground Equipment** | | | | | | | | | | | | | | |
| 0010 | Cart, Potable Water | 01/03/17 | 6,618.00 | SLMM | 05 00 | 0.00 | 6,618.00 | 0.00 | 110.30 | 1,103.00 | 1,103.00 | | 3255161101 | 19-4305-0000 |
| 0010 | Ground Cart, | 02/01/17 | 94,500.00 | SLMM | 05 00 | 0.00 | 94,500.00 | 0.00 | 1,575.00 | 14,175.00 | 14,175.00 | | | 9101080000 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90271 | QS-L2-4558 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90272 | QS-L2-4558 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90273 | QS-L2-4558 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90274 | QS-L2-4558 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90275 | QS-L2-4558 |
| 0010 | Q400 Boarding Stai | 02/01/17 | 7,220.00 | SLMM | 05 00 | 0.00 | 7,220.00 | 0.00 | 120.33 | 1,083.00 | 1,083.00 | | 90276 | QS-L2-4558 |
| 0010 | Kit, Pitot/Static | 02/10/17 | 8,975.00 | SLMM | 05 00 | 0.00 | 8,975.00 | 0.00 | 149.58 | 1,346.25 | 1,346.25 | | 5173 | DH8-723M |
| 0101 | Jack, Tripod Fuse | 03/22/17 | 13,450.00 | SLMM | 05 00 | 0.00 | 13,450.00 | 0.00 | 224.17 | 1,569.17 | 1,569.17 | | 17647 | 7210B |
| 0101 | Kit, Pin Rigging | 03/17/17 | 9,500.00 | SLMM | 05 00 | 0.00 | 9,500.00 | 0.00 | 158.33 | 1,108.33 | 1,108.33 | | | GSB2700008 |
| 0102 | Main Axle Jack - 20 | 03/16/17 | 7,400.00 | SLMM | 05 00 | 0.00 | 7,400.00 | 0.00 | 123.33 | 863.33 | 863.33 | | 17582 | 8890 |
| 0102 | Main Axle Jack - 20 | 03/16/17 | 7,400.00 | SLMM | 05 00 | 0.00 | 7,400.00 | 0.00 | 123.33 | 863.33 | 863.33 | | 17583 | 8890 |
| 0102 | Main Axle Jack - 20 | 03/16/17 | 7,400.00 | SLMM | 05 00 | 0.00 | 7,400.00 | 0.00 | 123.33 | 863.33 | 863.33 | | 17584 | 8890 |
| 0114 | Dodge RAM 1500 - | 07/05/17 | 18,182.28 | SLMM | 05 00 | 0.00 | 18,182.28 | 0.00 | 303.03 | 1,212.15 | 1,212.15 | | 1C6RR6FT7ES332 | |
| 0114 | Dodge Ram | 07/05/17 | 18,792.78 | SLMM | 05 00 | 0.00 | 18,792.78 | 0.00 | 313.21 | 1,252.85 | 1,252.85 | | 3C6TRVDG9EE120 | |
| 0111 | Water Cart - | 06/05/17 | 6,881.07 | SLMM | 05 00 | 0.00 | 6,881.07 | 0.00 | 114.68 | 573.42 | 573.42 | | 313429 | 003624 |
| | **Department = Ground Equipment** | | 2,259,696.59 | | | 0.00 | 2,259,696.59 | 1,224,824.54 | 31,771.50 | 311,953.10 | 1,536,777.64 | | | |
| | Less disposals and transfers | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |
| | Net Subtotal | | 2,259,696.59 | | | 0.00 | 2,259,696.59 | 1,224,824.54 | 31,771.50 | 311,953.10 | 1,536,777.64 | | | |
| | Count = 89 | | | | | | | | | | | | | |

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department = IT Equipment** | | | | | | | | | | | | | | |
| 0009 | Dell Mailbox Server | 05/07/15 | 40,221.49 | SLMM | 05 00 | 0.00 | 40,221.49 | 13,407.17 | 670.35 | 6,703.58 | 20,110.75 | | | |
| 0094 | Domain Names | 08/19/15 | 26,250.00 | SLMM | 03 00 | 0.00 | 26,250.00 | 11,666.67 | 729.17 | 7,291.67 | 18,958.34 | | | |
| 0094 | SOC answering syt | 08/27/15 | 12,539.23 | SLMM | 03 00 | 0.00 | 12,539.23 | 5,572.99 | 348.31 | 3,483.12 | 9,056.11 | | | |
| 0094 | Reservations Call C | 08/01/15 | 32,500.51 | SLMM | 03 00 | 0.00 | 32,500.51 | 15,347.46 | 902.79 | 9,027.92 | 24,375.38 | | | |
| 0009 | Radio over IP | 12/01/16 | 57,033.48 | SLMM | 03 00 | 0.00 | 57,033.48 | 1,584.26 | 1,584.26 | 15,842.63 | 17,426.89 | | | |
| 0009 | AirMax System | 12/01/16 | 40,706.00 | SLMM | 03 00 | 0.00 | 40,706.00 | 1,130.72 | 1,130.73 | 11,307.23 | 12,437.95 | | | |
| 0009 | SITA certified | 12/01/16 | 46,032.22 | SLMM | 03 00 | 0.00 | 46,032.22 | 1,278.67 | 1,278.67 | 12,786.72 | 14,065.39 | | | LTPGUI32 |
| 0114 | RAAS | 07/01/17 | 24,720.00 | SLMM | 05 00 | 0.00 | 24,720.00 | 0.00 | 412.00 | 1,648.00 | 1,648.00 | | | |
| | **Department = IT Equipment** | | 280,002.93 | | | 0.00 | 280,002.93 | 49,987.94 | 7,056.28 | 68,090.87 | 118,078.81 | | | |
| | Less disposals and transfers | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |
| | Net Subtotal | | 280,002.93 | | | 0.00 | 280,002.93 | 49,987.94 | 7,056.28 | 68,090.87 | 118,078.81 | | | |
| | Count = 8 | | | | | | | | | | | | | |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
### As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department = Leasehold Improvements** | | | | | | | | | | | | | | |
| 0008 | LH - ATC | 12/31/13 | 2,231,585.52 | SLMM | 04 04 | 0.00 | 2,231,585.52 | 1,550,810.82 | 42,915.11 | 429,151.06 | 1,979,961.88 | | | |
| 0009 | LH - MX Hangar | 07/31/15 | 1,278,717.29 | SLMM | 08 10 | 0.00 | 1,278,717.29 | 205,195.34 | 12,063.37 | 120,633.71 | 325,829.05 | | | |
| 0009 | LH - OGG Station | 05/01/15 | 186,351.83 | SLMM | 05 00 | 0.00 | 186,351.83 | 62,117.26 | 3,105.86 | 31,058.64 | 93,175.90 | | | |
| 0009 | LH - HNL Station | 05/01/15 | 1,088,472.64 | RemVl | 01 08 | 0.00 | 1,088,472.64 | 0.00 | 0.00 | 0.00 | 1,088,472.64 | | | |
| 0009 | LH - LNY Station | 12/11/15 | 101,798.55 | SLMM | 05 00 | 0.00 | 101,798.55 | 22,056.35 | 1,696.65 | 16,966.43 | 39,022.78 | | | |
| 0009 | LH - KOA Station | 05/27/16 | 13,415.70 | SLMM | 05 00 | 0.00 | 13,415.70 | 1,565.17 | 223.59 | 2,235.95 | 3,801.12 | | | |
| 0009 | LH - LIH Station | 03/30/16 | 9,677.00 | SLMM | 05 00 | 0.00 | 9,677.00 | 1,451.55 | 161.28 | 1,612.83 | 3,064.38 | | | |
| | **Department = Leasehold** | | 4,910,018.53 | | | 0.00 | 4,910,018.53 | 2,931,669.13 | 60,165.86 | 601,658.62 | 3,533,327.75 | | | |
| | Less disposals and transfers | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |
| | Net Subtotal | | 4,910,018.53 | | | 0.00 | 4,910,018.53 | 2,931,669.13 | 60,165.86 | 601,658.62 | 3,533,327.75 | | | |
| | Count = 7 | | | | | | | | | | | | | |
| **Department = Maintenance** | | | | | | | | | | | | | | |
| 0003 | AL2000DZ GPU | 11/30/05 | 35,990.00 | SLMM | 10 00 | 0.00 | 35,990.00 | 35,990.00 | 0.00 | 0.00 | 35,990.00 | d | | |
| 0003 | A/C Ground Power | 11/30/05 | 12,000.00 | SLMM | 10 00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | d | | |
| 0037 | Axle Jack, 12 Ton | 12/31/06 | 16,163.55 | SLMM | 05 00 | 0.00 | 16,163.55 | 14,547.19 | 0.00 | 0.00 | 14,547.19 | d | | |
| 00037 | Propeller & Eng R/I | 07/15/13 | 11,385.00 | SLMM | 05 00 | 0.00 | 11,385.00 | 7,514.30 | 0.00 | 1,518.00 | 9,032.30 | d | 103751-03 | 98S71003000002-REVF0 |
| 00037 | Mobile Pwr-Kart | 08/23/13 | 38,738.00 | SLMM | 05 00 | 0.00 | 38,738.00 | 24,404.87 | 645.63 | 6,456.33 | 30,861.20 | d | 324 | UFC-30M-620UDC |
| 00033 | Aircraft Tow Tractor | 07/29/13 | 50,964.33 | SLMM | 05 00 | 0.00 | 50,964.33 | 32,872.17 | 849.41 | 8,494.06 | 41,366.23 | | 8856 | TT-8D |
| 00033 | Aircraft Tow Tractor | 07/29/13 | 50,964.33 | SLMM | 05 00 | 0.00 | 50,964.33 | 32,872.17 | 849.41 | 8,494.06 | 41,366.23 | | 8857 | TT-8D |
| 00033 | Aircraft Tow Tractor | 07/29/13 | 50,964.34 | SLMM | 05 00 | 0.00 | 50,964.34 | 32,872.17 | 849.41 | 8,494.06 | 41,366.23 | | 8858 | |
| 00075 | Scissor Lift | 07/31/14 | 16,596.85 | SLMM | 05 00 | 0.00 | 16,596.85 | 8,021.81 | 276.61 | 2,766.14 | 10,787.95 | | S3246E-04-000079 | S3246 |
| 0007 | AC Generator | 04/30/14 | 19,020.00 | SLMM | 05 00 | 0.00 | 19,020.00 | 10,144.00 | 0.00 | 2,536.00 | 12,680.00 | d | | 20032-2 |
| 0007 | AC Generator | 04/30/14 | 8,538.74 | SLMM | 05 00 | 0.00 | 8,538.74 | 4,554.00 | 0.00 | 1,138.50 | 5,692.50 | d | 1492 | 20032-2 |
| 0009 | DMT/PC Software | 03/18/14 | 25,972.00 | SLMM | 05 00 | 0.00 | 25,972.00 | 14,284.60 | 0.00 | 3,462.93 | 17,747.53 | d | 104927 | 252666593 |
| 0009 | Specialties 2-Bottle | 03/18/14 | 7,811.07 | SLMM | 05 00 | 0.00 | 7,811.07 | 4,296.08 | 130.18 | 1,301.84 | 5,597.92 | | 308195 | 001617 |
| 0009 | Rudder Checking J | 04/10/14 | 7,272.00 | SLMM | 05 00 | 0.00 | 7,272.00 | 3,999.60 | 0.00 | 969.60 | 4,969.20 | d | 50 | 98S27005011000 |
| 0009 | USM-GO+Flaw | 03/10/14 | 6,934.00 | SLMM | 05 00 | 0.00 | 6,934.00 | 3,929.27 | 115.57 | 1,155.67 | 5,084.94 | | GOPLS13110082 | USM-GOPL/D |
| 0009 | Washer: | 05/28/15 | 5,977.40 | SLMM | 05 00 | 0.00 | 5,977.40 | 1,892.84 | 99.62 | 996.23 | 2,889.07 | | 7363991759/8G | 014-0082 |
| 0009 | Dig Air Data T/S | 01/01/15 | 14,250.00 | SLMM | 05 00 | 0.00 | 14,250.00 | 5,700.00 | 237.50 | 2,375.00 | 8,075.00 | | 00163 | 101-01175 |
| 0010 | Wrench, Ring Nut | 03/10/17 | 7,401.00 | SLMM | 05 00 | 0.00 | 7,401.00 | 0.00 | 123.35 | 986.80 | 986.80 | | | DAPT60-0400-00 |
| 0010 | Wrench, Ring Nut | 03/10/17 | 7,401.00 | SLMM | 05 00 | 0.00 | 7,401.00 | 0.00 | 123.35 | 986.80 | 986.80 | | | DAPT60-0400-00 |
| 0010 | Pump, Hand Hydra | 03/27/17 | 9,374.60 | SLMM | 05 00 | 0.00 | 9,374.60 | 0.00 | 156.24 | 1,093.70 | 1,093.70 | | | DAPT65-0094-00 |
| 0010 | Q400 HTCS Service | 04/25/17 | 14,500.00 | SLMM | 10 00 | 0.00 | 14,500.00 | 0.00 | 120.83 | 725.00 | 725.00 | | | T900314-01 |
| 0010 | Charger: Combo,So | 05/10/17 | 5,103.00 | SLMM | 05 00 | 0.00 | 5,103.00 | 0.00 | 85.05 | 510.30 | 510.30 | | | CA1550CML |
| 0010 | Heavy Duty HPU | 05/01/17 | 71,401.00 | SLMM | 05 00 | 0.00 | 71,401.00 | 0.00 | 1,190.02 | 7,140.10 | 7,140.10 | | | 05-722-05 |
| 0010 | Wash Nozzle Asser | 06/30/17 | 6,057.00 | SLMM | 10 00 | 0.00 | 6,057.00 | 0.00 | 50.47 | 201.90 | 201.90 | | | PWC57694 |
| | **Department = Maintenance** | | 500,779.21 | | | 0.00 | 500,779.21 | 249,895.07 | 5,902.65 | 61,803.02 | 311,698.09 | | | |
| | Less disposals and transfers | | (136,341.29) | | | 0.00 | (136,341.29) | (103,033.69) | | | (112,658.72) | | | |
| | Count = 8 | | | | | | | | | | | | | |
| | Net Subtotal | | 364,437.92 | | | 0.00 | 364,437.92 | 146,861.38 | 5,902.65 | 61,803.02 | 199,039.37 | | | |
| | Count = 16 | | | | | | | | | | | | | |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00001 | Brake AHA 1653 | 05/15/13 | 31,235.36 | SLMM | 10 00 | 0.00 | 31,235.36 | 17,432.87 | 0.00 | | | | 9064LU | AHA1653 |

U.S. Bankruptcy Court Hawaii   #17-01078   Dkt # 0027   Filed 11/11/17   Page 76 of 92

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001 | Power Supply Unit | 05/15/13 | 5,070.53 | SLMM | 10 00 | 0.00 | 5,070.53 | 1,859.19 | 0.00 | 253.53 | 2,112.72 | d | 2410 | 292-25 |
| 00001 | Generator 20032-2 | 05/15/13 | 39,500.00 | SLMM | 10 00 | 0.00 | 39,500.00 | 14,483.33 | 0.00 | 1,975.00 | 16,458.33 | d | 1305 | 20032-2 |
| 00001 | Handset | 05/15/13 | 11,765.00 | SLMM | 10 00 | 1,176.00 | 10,589.00 | 3,882.63 | 0.00 | 705.93 | 4,588.56 | dr | 161 | AH2542AL01 |
| 00002 | Bushing | 05/15/13 | 40,500.00 | SLMM | 10 00 | 4,050.00 | 36,450.00 | 13,365.00 | 0.00 | 2,430.00 | 15,795.00 | dr | 930441 | 808877-7 |
| 00002 | Hydraulic Pump | 05/15/13 | 19,500.00 | SLMM | 10 00 | 1,950.00 | 17,550.00 | 6,435.00 | 0.00 | 1,170.00 | 7,605.00 | dr | 2489017 | 8210308 |
| 00002 | MLG Wheel | 05/15/13 | 6,711.12 | SLMM | 10 00 | 671.00 | 6,040.12 | 2,214.71 | 0.00 | 402.68 | 2,617.39 | dr | 5108LW | AHA1890 |
| 00002 | Flight Guidance | 05/15/13 | 50,000.00 | SLMM | 10 00 | 5,000.00 | 45,000.00 | 16,500.00 | 0.00 | 3,000.00 | 19,500.00 | dr | 92033199 | 7003974-606 |
| 00002 | Flight Guidance | 05/15/13 | 8,000.00 | SLMM | 10 00 | 800.00 | 7,200.00 | 2,640.00 | 0.00 | 360.00 | 3,000.00 | dr | 97062037 | 7003975-602 |
| 00002 | Handset | 05/15/13 | 6,000.00 | SLMM | 10 00 | 600.00 | 5,400.00 | 1,980.00 | 0.00 | 270.00 | 2,250.00 | dr | 192 | AH2542AN01 |
| 00002 | Air Data Computer | 05/15/13 | 30,000.00 | SLMM | 10 00 | 3,000.00 | 27,000.00 | 9,900.00 | 0.00 | 1,800.00 | 11,700.00 | dr | 91084880 | 7000700-951 |
| 00002 | MLG Wheel | 05/15/13 | 6,711.12 | SLMM | 10 00 | 671.00 | 6,040.12 | 2,214.71 | 0.00 | 402.68 | 2,617.39 | dr | 5171LW | AHA1890 |
| 00003 | TCAS Processor | 05/15/13 | 41,500.00 | SLMM | 10 00 | 4,150.00 | 37,350.00 | 13,695.00 | 0.00 | 1,867.50 | 15,562.50 | dr | 22000178 | 9000000-20005 |
| 00003 | MLG Wheel | 05/15/13 | 14,648.12 | SLMM | 10 00 | 1,464.00 | 13,184.12 | 4,834.17 | 0.00 | 878.94 | 5,713.11 | dr | 5063LW | AHA1890 |
| 00003 | Static Inverter | 05/29/13 | 8,300.00 | SLMM | 10 00 | 830.00 | 7,470.00 | 2,676.75 | 0.00 | 498.00 | 3,174.75 | dr | 1314 | 559-012A |
| 00003 | Starter Generator | 05/24/13 | 22,000.00 | SLMM | 10 00 | 2,200.00 | 19,800.00 | 7,095.00 | 0.00 | 1,320.00 | 8,415.00 | dr | 135 | 8260-121 |
| 00004 | EEC | 05/15/13 | 29,500.00 | SLMM | 10 00 | 2,950.00 | 26,550.00 | 9,735.00 | 0.00 | 1,327.50 | 11,062.50 | dr | C95030117 | 810800-1-003 |
| 00004 | Bulkhead | 05/20/13 | 14,000.00 | SLMM | 10 00 | 1,400.00 | 12,600.00 | 4,515.00 | 0.00 | 840.00 | 5,355.00 | dr | 201001147 | 810443-2 |
| 00004 | Handset | 05/28/13 | 14,251.71 | SLMM | 10 00 | 1,425.00 | 12,826.71 | 4,596.24 | 0.00 | 641.34 | 5,237.58 | dr | 2494 | AH2542AN002 |
| 00004 | Outflow Valve | 06/27/13 | 7,350.00 | SLMM | 09 11 | 1,837.00 | 5,513.00 | 1,945.76 | 0.00 | 277.97 | 2,223.73 | dr | 380 | 2095F010800 |
| 00005 | AC Motor Pump | 06/05/13 | 19,500.00 | SLMM | 09 11 | 4,875.00 | 14,625.00 | 5,284.67 | 0.00 | 983.19 | 6,267.86 | dr | HX23 | 4019501 |
| 00005 | Recirculation Fan | 06/05/13 | 9,500.00 | SLMM | 09 11 | 2,375.00 | 7,125.00 | 2,574.59 | 0.00 | 359.24 | 2,933.83 | dr | 312 | AE1012B00 |
| 00005 | FDAU | 06/07/13 | 28,698.44 | SLMM | 09 11 | 7,174.00 | 21,524.44 | 7,777.73 | 0.00 | 1,085.27 | 8,863.00 | dr | 200 | ED34A110 |
| 00005 | DC Starter Generat | 06/21/13 | 21,000.00 | SLMM | 09 11 | 5,250.00 | 15,750.00 | 5,558.84 | 0.00 | 1,058.82 | 6,617.66 | dr | 380 | 8260-121 |
| 00006 | Electric Display | 06/26/13 | 22,500.00 | SLMM | 09 11 | 5,625.00 | 16,875.00 | 5,955.88 | 0.00 | 1,134.45 | 7,090.33 | dr | 87092314 | 7003110-912 |
| 00006 | Pneumatic Valve | 05/29/13 | 14,000.00 | SLMM | 10 00 | 3,500.00 | 10,500.00 | 3,762.50 | 0.00 | 525.00 | 4,287.50 | dr | 180 | 2096H010800 |
| 00006 | Control Panel | 07/09/13 | 6,900.00 | SLMM | 09 10 | 1,725.00 | 5,175.00 | 1,841.95 | 0.00 | 263.14 | 2,105.09 | dr | 1786 | ACP2531AB04 |
| 00006 | Valve Pack | 07/08/13 | 22,000.00 | SLMM | 09 10 | 5,500.00 | 16,500.00 | 5,872.89 | 0.00 | 1,118.64 | 6,991.53 | dr | 646 | 3214960-3 |
| 00006 | Temp Control Valve | 07/08/13 | 6,800.00 | SLMM | 09 10 | 1,700.00 | 5,100.00 | 1,815.24 | 0.00 | 259.32 | 2,074.56 | dr | 2124 | 5618C000-002 |
| 00007 | ACM Turbine Coolir | 07/31/13 | 34,000.00 | SLMM | 09 10 | 8,500.00 | 25,500.00 | 8,860.17 | 0.00 | 864.41 | 9,724.58 | dr | 0471 | 2205120-4 |
| 00007 | Door Cargo Actuate | 07/10/13 | 9,800.00 | SLMM | 09 10 | 2,450.00 | 7,350.00 | 2,616.11 | 0.00 | 373.73 | 2,989.84 | dr | 271 | VL32C11 |
| 00007 | Hydraulic Pump | 07/10/13 | 8,000.00 | SLMM | 09 10 | 2,000.00 | 6,000.00 | 2,135.60 | 0.00 | 305.09 | 2,440.69 | dr | GJ82 | 42053 |
| 00008 | Trim Indicator | 08/09/13 | 5,210.42 | SLMM | 09 09 | 1,302.61 | 3,907.81 | 1,369.40 | 0.00 | 200.40 | 1,569.80 | dr | 1039 | 4863-503-80-10 |
| 00008 | MLG Wheel | 08/13/13 | 14,865.87 | SLMM | 09 09 | 3,716.00 | 11,149.87 | 3,907.23 | 0.00 | 762.39 | 4,669.62 | dr | 5001MM | AHA1890 |
| 00005 | Prop Blade | 08/27/13 | 40,000.00 | SLMM | 09 09 | 10,000.00 | 30,000.00 | 10,256.40 | 0.00 | 1,538.46 | 11,794.86 | dr | FR20050524RT | R817370-1 |
| 00005 | Pump | 08/30/13 | 8,600.00 | SLMM | 09 09 | 2,150.00 | 6,450.00 | 2,205.13 | 0.00 | 441.03 | 2,646.16 | dr | 249 | 4122-001003 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00005 | MLG Wheel | 06/04/13 | 14,648.12 | SLMM | 09 11 | 3,662.00 | 10,986.12 | 3,969.76 | 0.00 | 738.56 | 4,708.32 | dr | 5152ME | AHA1890 |
| 00005 | Heat Exchanger | 09/05/13 | 10,500.00 | SLMM | 09 08 | 2,625.00 | 7,875.00 | 2,715.53 | 0.00 | 407.33 | 3,122.86 | dr | 00269 | 2340356-1 |
| 00010 | Flow Control Valve | 09/11/13 | 20,000.00 | SLMM | 09 08 | 5,000.00 | 15,000.00 | 5,172.43 | 0.00 | 775.86 | 5,948.29 | dr | 228 | 3214960-3 |
| 00010 | Heat Exchanger | 09/14/13 | 10,500.00 | SLMM | 09 08 | 2,625.00 | 7,875.00 | 2,715.53 | 0.00 | 407.33 | 3,122.86 | dr | 00281 | 2340356-1 |
| 00010 | Digital Air Data Con | 09/11/13 | 17,000.00 | SLMM | 09 08 | 4,250.00 | 12,750.00 | 4,396.57 | 0.00 | 879.31 | 5,275.88 | dr | 91024616 | 7000700-951 |
| 00010 | Horizon Gyro | 09/16/13 | 7,500.00 | SLMM | 09 08 | 1,875.00 | 5,625.00 | 1,891.18 | 0.00 | 290.95 | 2,182.13 | dr | 10160 | H321BDM1 |
| 00010 | Radar Indicator | 09/18/13 | 12,500.00 | SLMM | 09 08 | 3,125.00 | 9,375.00 | 3,151.95 | 0.00 | 484.91 | 3,636.86 | dr | 1688 | MI585350-5 |
| 00010 | Bus Power Control | 09/04/13 | 25,500.00 | SLMM | 09 08 | 6,375.00 | 19,125.00 | 6,594.83 | 0.00 | 989.23 | 7,584.06 | dr | 1257 | 1050032 |
| 00010 | Static Inverter | 09/17/13 | 6,500.00 | SLMM | 09 08 | 1,625.00 | 4,875.00 | 1,639.01 | 0.00 | 336.21 | 1,975.22 | dr | 80435-157 | 559-012B |
| 00010 | Air Cycle Unit | 09/20/13 | 41,862.27 | SLMM | 09 08 | 10,465.00 | 31,395.27 | 10,555.32 | 0.00 | 1,082.60 | 11,637.92 | dr | 2269 | 2205120-4 |
| 00011 | Advisory Display Ur | 09/21/13 | 22,250.00 | SLMM | 09 08 | 5,562.00 | 16,688.00 | 5,610.64 | 0.00 | 863.17 | 6,473.81 | dr | 95112484 | 7003652-602 |
| 00011 | Valve | 09/26/13 | 6,890.36 | SLMM | 09 08 | 1,722.00 | 5,168.36 | 1,737.65 | 0.00 | 267.33 | 2,004.98 | dr | WDA10590 | 3118642-01 |
| 00011 | Torque Speed | 09/13/13 | 9,000.00 | SLMM | 09 08 | 2,250.00 | 6,750.00 | 2,327.60 | 0.00 | 465.52 | 2,793.12 | dr | MM1612 | 30048-0000-18 |
| 00011 | Flex Glide Joint | 09/19/13 | 5,500.00 | SLMM | 09 08 | 1,375.00 | 4,125.00 | 1,386.87 | 0.00 | 213.36 | 1,600.23 | dr | 005 | 1552A010000 |
| 00011 | VSI Indicator | 10/01/13 | 9,750.00 | SLMM | 09 07 | 2,437.00 | 7,313.00 | 2,480.07 | 0.00 | 508.73 | 2,988.80 | dr | 1894 | 457400TC0812 |
| 00012 | Crew Altering Panel | 10/10/13 | 7,702.52 | SLMM | 09 07 | 1,925.00 | 5,777.52 | 1,959.33 | 0.00 | 401.92 | 2,361.25 | dr | 791 | 351-35848-102 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00012 | Prop Actuator | 10/17/13 | 41,000.00 | SLMM | 09 07 | 10,250.00 | 30,750.00 | 10,160.88 | 0.00 | 2,139.13 | 12,300.01 | dr | 930203 | R810510-3 |
| 00012 | Strapdown AHRU | 11/01/13 | 45,000.00 | SLMM | 09 06 | 11,250.00 | 33,750.00 | 11,250.00 | 0.00 | 1,776.32 | 13,026.32 | dr | 97083879 | 7003360947 |
| 00012 | NLG Wheel | 11/02/13 | 5,763.29 | SLMM | 09 06 | 1,440.00 | 4,323.29 | 1,441.09 | 0.00 | 303.39 | 1,744.48 | dr | 5075ML | AH54474 |
| 00013 | Servo Drive | 11/07/13 | 9,000.00 | SLMM | 09 06 | 2,250.00 | 6,750.00 | 2,250.01 | 0.00 | 355.26 | 2,605.27 | dr | 92074064 | 7002260-722 |
| 00013 | Actuator | 11/08/13 | 11,000.00 | SLMM | 09 06 | 2,750.00 | 8,250.00 | 2,750.00 | 0.00 | 434.21 | 3,184.21 | dr | 91063697 | 7002260-822 |
| 00013 | Fuel Flow Meter | 11/12/13 | 7,200.00 | SLMM | 09 06 | 1,800.00 | 5,400.00 | 1,800.00 | 0.00 | 284.21 | 2,084.21 | dr | 331 | 940-639-X |
| 00013 | Control Panel | 11/13/13 | 8,700.00 | SLMM | 09 06 | 2,175.00 | 6,525.00 | 2,174.99 | 0.00 | 343.42 | 2,518.41 | dr | 1289 | 622-8587-502 |
| 00014 | CDC Generator Sta | 11/18/13 | 27,000.00 | SLMM | 09 06 | 6,750.00 | 20,250.00 | 6,572.37 | 0.00 | 1,065.79 | 7,638.16 | dr | 921 | 8260123 |
| 00014 | NLG Wheel | 12/21/13 | 5,743.78 | SLMM | 09 05 | 1,496.00 | 4,247.78 | 1,353.27 | 0.00 | 300.73 | 1,654.00 | dr | 5077ML | AH54474 |
| 00014 | Extract Fan | 12/18/13 | 10,500.00 | SLMM | 09 05 | 2,625.00 | 7,875.00 | 2,508.84 | 0.00 | 557.52 | 3,066.36 | dr | 00746 | EVTA1925B |
| 00014 | Jet Pipe | 12/12/13 | 9,000.00 | SLMM | 09 05 | 2,250.00 | 6,750.00 | 2,210.20 | 0.00 | 477.88 | 2,688.08 | dr | NSN | S7811210400000 |
| 00066 | Actuator #82363 | 01/19/14 | 7,900.00 | SLMM | 09 04 | 790.00 | 7,110.00 | 2,221.88 | 0.00 | 507.86 | 2,729.74 | dr | 1857 | 8236-3 |
| 00066 | Fuel Control Unit | 03/11/14 | 61,500.00 | SLMM | 09 02 | 6,150.00 | 55,350.00 | 17,108.18 | 0.00 | 3,019.09 | 20,127.27 | dr | C8597V | 3244871-8 |
| 00066 | Gen Central Unit | 02/25/14 | 14,000.00 | SLMM | 09 03 | 1,400.00 | 12,600.00 | 3,859.46 | 0.00 | 681.08 | 4,540.54 | dr | 8131-33 | 10200311 |
| 00066 | Advisory Display | 02/28/14 | 24,000.00 | SLMM | 09 03 | 2,400.00 | 21,600.00 | 6,616.23 | 0.00 | 1,167.57 | 7,783.80 | dr | 86070406 | 7003652602 |
| 00066 | Battery Main NICAL | 12/31/13 | 9,240.04 | SLMM | 09 05 | 924.00 | 8,316.04 | 2,649.36 | 0.00 | 588.75 | 3,238.11 | dr | | 40678-2 |
| 00066 | Generator A/C | 02/19/14 | 18,995.00 | SLMM | 09 03 | 1,899.50 | 17,095.50 | 5,236.46 | 0.00 | 1,232.11 | 6,468.57 | dr | 2110 | 20032-2 |
| 00066 | Prime Air | 03/13/14 | 7,100.00 | SLMM | 09 02 | 710.00 | 6,390.00 | 1,975.09 | 0.00 | 348.55 | 2,323.64 | dr | 01143 | 2100-4043-00 |
| 00066 | Air Cycle Unit | 12/31/13 | 28,641.00 | SLMM | 09 04 | 2,864.10 | 25,776.90 | 8,212.11 | 0.00 | 1,368.69 | 9,580.80 | dr | 0039 | 2205120-4 |
| 00066 | Controller, Digital | 01/09/14 | 9,500.00 | SLMM | 09 03 | 950.00 | 8,550.00 | 2,772.99 | 0.00 | 616.22 | 3,389.21 | dr | 138 | 22250F060200 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00067 | Pack Valve | 01/03/14 | 20,000.00 | SLMM | 09 04 | 2,000.00 | 18,000.00 | 5,785.71 | 0.00 | 1,285.72 | 7,071.43 | dr | 3460 | 3214960-3 |
| 00067 | Oil Cooler | 02/27/14 | 12,750.00 | SLMM | 09 03 | 1,275.00 | 11,475.00 | 3,514.86 | 0.00 | 620.27 | 4,135.13 | dr | AC26936 | 48114-1030 |
| 00067 | EFIS Display | 02/13/14 | 15,000.00 | SLMM | 09 03 | 1,500.00 | 13,500.00 | 4,256.76 | 0.00 | 972.97 | 5,229.73 | dr | 88062806 | 7003110-912 |
| 00067 | EFIS Display | 01/29/14 | 16,000.00 | SLMM | 09 04 | 1,600.00 | 14,400.00 | 4,500.01 | 0.00 | 1,028.57 | 5,528.58 | dr | 96079896 | 7003110-912 |
| 00067 | Prop Synchrophase | 04/17/14 | 8,500.00 | SLMM | 09 01 | 850.00 | 7,650.00 | 2,245.87 | 0.00 | 561.47 | 2,807.34 | dr | 94079038 | 785087-4-014 |
| 00067 | Prop Hub | 04/21/14 | 55,000.00 | SLMM | 09 01 | 5,500.00 | 49,500.00 | 14,532.11 | 0.00 | 3,633.03 | 18,165.14 | dr | 555 | 810447-1 |
| 00067 | Starter, Gen | 01/27/14 | 19,500.00 | SLMM | 09 04 | 1,950.00 | 17,550.00 | 5,484.38 | 0.00 | 940.18 | 6,424.56 | dr | 702 | 8260-123 |
| 00067 | TCAS Processor | 03/31/14 | 35,000.00 | SLMM | 09 02 | 3,500.00 | 31,500.00 | 9,449.99 | 0.00 | 2,290.91 | 11,740.90 | dr | 22000643 | 9000000-20405 |
| 00067 | Handset | 03/06/14 | 9,350.00 | SLMM | 09 02 | 935.00 | 8,415.00 | 2,601.00 | 0.00 | 612.00 | 3,213.00 | dr | 165 | AH2542AL01 |
| 00067 | NLG Wheel | 01/24/14 | 5,843.21 | SLMM | 09 04 | 584.00 | 5,259.21 | 1,643.51 | 0.00 | 375.66 | 2,019.17 | dr | 5057MN | AH54474 |
| 00067 | NLG Wheel | 01/21/14 | 5,843.21 | SLMM | 09 04 | 584.00 | 5,259.21 | 1,643.51 | 0.00 | 375.66 | 2,019.17 | dr | 5058MN | AH54474 |
| 00067 | Brake ATR | 01/29/14 | 31,000.00 | SLMM | 09 02 | 3,100.00 | 27,900.00 | 8,718.76 | 0.00 | 1,992.86 | 10,711.62 | dr | 5037FY | AHA1653 |
| 00067 | Wheel Assy | 02/06/14 | 16,051.06 | SLMM | 09 03 | 1,605.00 | 14,446.06 | 4,555.07 | 0.00 | 1,041.16 | 5,596.23 | dr | 5079MS | AHA1890 |
| 00068 | Pump Fuel Electric | 02/14/14 | 6,000.00 | SLMM | 09 03 | 600.00 | 5,400.00 | 1,702.70 | 0.00 | 389.19 | 2,091.89 | dr | 612 | C11VQ0020 |
| 00066 | Remote Control Au | 03/25/14 | 20,000.00 | SLMM | 09 02 | 2,000.00 | 18,000.00 | 5,400.01 | 0.00 | 981.82 | 6,381.83 | dr | 253 | CAU2583AB03 |
| 00066 | Remote Control Au | 03/25/14 | 18,000.00 | SLMM | 09 02 | 1,800.00 | 16,200.00 | 4,860.00 | 0.00 | 1,178.18 | 6,038.18 | dr | 282 | CAU2583AB03 |
| 00066 | Handset | 04/07/14 | 6,514.68 | SLMM | 09 01 | 651.00 | 5,863.68 | 1,775.24 | 0.00 | 322.77 | 2,098.01 | dr | 327315 | CT2542AG01 |
| 00066 | Shock Absorber | 04/23/14 | 25,000.00 | SLMM | 09 02 | 2,500.00 | 22,500.00 | 6,954.56 | 0.00 | 1,227.27 | 8,181.83 | dr | MN270 | D23188000-4 |
| 00066 | AFDAU | 04/23/14 | 22,000.00 | SLMM | 09 01 | 2,200.00 | 19,800.00 | 5,812.85 | 0.00 | 1,089.91 | 6,902.76 | dr | 296 | ED35E100-03-01 |
| 00066 | Gyro | 03/18/14 | 5,750.00 | SLMM | 09 02 | 575.00 | 5,175.00 | 1,552.51 | 0.00 | 376.36 | 1,928.87 | dr | 6532 | H321BDM1 |
| 00066 | Valve Fuel | 02/26/14 | 7,100.00 | SLMM | 09 03 | 710.00 | 6,390.00 | 1,957.30 | 0.00 | 460.54 | 2,417.84 | dr | 20214 | L93D31-651 |
| 00066 | Lead Edge | 02/07/14 | 20,000.00 | SLMM | 09 04 | 2,000.00 | 18,000.00 | 5,675.68 | 0.00 | 972.97 | 6,648.65 | dr | HD1169 | S0041012300100 |
| 00066 | NLG AFT Door Ass | 01/30/14 | 7,200.00 | SLMM | 09 04 | 720.00 | 6,480.00 | 2,025.01 | 0.00 | 462.86 | 2,487.87 | dr | FC17458 | S5287660201400 |
| 00066 | Leading Edge | 03/21/14 | 24,500.00 | SLMM | 09 02 | 2,450.00 | 22,050.00 | 6,615.01 | 0.00 | 1,202.73 | 7,817.74 | dr | 680399 | S5411275900000 |
| 00066 | Lower Leading Ass | 03/19/14 | 93,000.00 | SLMM | 09 02 | 9,300.00 | 83,700.00 | 25,110.00 | 0.00 | 4,565.46 | 29,675.46 | dr | | S5441125000062 |
| 00066 | LH Outbound Leadi | 02/05/14 | 22,000.00 | SLMM | 09 03 | 2,200.00 | 19,800.00 | 6,243.24 | 0.00 | 1,070.27 | 7,313.51 | dr | RAS13042301 | S5741211400095 |
| 00066 | Actuator Cargo Doc | 03/31/14 | 9,000.00 | SLMM | 09 02 | 900.00 | 8,100.00 | 2,503.64 | 0.00 | 441.82 | 2,945.46 | dr | 386 | VL32C11 |
| 00066 | Starter Generator | 02/06/14 | 18,500.00 | SLMM | 09 03 | 1,850.00 | 16,650.00 | 5,250.00 | 0.00 | 900.00 | 6,150.00 | dr | 1539 | 8260-123 |
| 00066 | Duct Assy - Exhaus | 03/28/14 | 10,462.20 | SLMM | 09 02 | 1,046.00 | 9,416.20 | 2,824.86 | 0.00 | 513.61 | 3,338.47 | dr | S5411272300401 |
| 00066 | Standby Altimeter | 05/12/14 | 9,500.00 | SLMM | 09 00 | 950.00 | 8,550.00 | 2,533.33 | 0.00 | 475.00 | 3,008.33 | dr | 1367 | 64141-372-1 |
| 00066 | Bus Power Control | 05/31/14 | 10,500.00 | SLMM | 09 00 | 1,050.00 | 9,450.00 | 2,712.50 | 0.00 | 700.00 | 3,412.50 | dr | 1101 | 105-003-2 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007C | Propellor Blade | 05/31/14 | 45,000.00 | SLMM | 09 00 | 4,500.00 | 40,500.00 | 11,625.00 | 0.00 | 3,000.00 | 14,625.00 | dr | FR20060825RT | R817370-1 |
| 0007C | Flight Attendant Har | 05/09/14 | 7,300.00 | SLMM | 09 00 | 730.00 | 6,570.00 | 1,946.67 | 0.00 | 365.00 | 2,311.67 | dr | 289 | AH2542AL02 |
| 0007C | Brake Assy | 05/31/14 | 23,750.00 | SLMM | 09 00 | 2,375.00 | 21,375.00 | 6,135.42 | 0.00 | 1,583.33 | 7,718.75 | dr | RT046 | AHA1653 |
| 0007E | Battery, Main NICAI | 06/13/14 | 8,923.39 | SLMM | 08 11 | 892.00 | 8,031.39 | 2,326.86 | 0.00 | 450.36 | 2,777.22 | dr | 09052001696CF | 023670-000 |
| 00071 | Battery, Main NICAI | 06/13/14 | 8,923.39 | SLMM | 08 11 | 892.00 | 8,031.39 | 2,326.86 | 0.00 | 450.36 | 2,777.22 | dr | 090520016996DO | 40678-2 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00071 | EFIS Display | 06/18/14 | 18,000.00 | SLMM | 08 11 | 1,800.00 | 16,200.00 | 4,542.05 | 0.00 | 1,211.22 | 5,753.27 | dr | 94038147 | 7003110-912 |
| 00071 | Actuator | 05/13/14 | 13,500.00 | SLMM | 09 00 | 1,350.00 | 12,150.00 | 3,600.00 | 0.00 | 675.00 | 4,275.00 | dr | MN126 | D23214000-1 |
| 00071 | Damp, Rudder | 05/23/14 | 8,500.00 | SLMM | 09 00 | 850.00 | 7,650.00 | 2,195.83 | 0.00 | 425.00 | 2,620.83 | dr | 236 | FE205-000 |
| 00072 | Pump, Fuel Electric | 06/05/14 | 5,850.00 | SLMM | 08 11 | 585.00 | 5,265.00 | 1,525.38 | 0.00 | 393.65 | 1,919.03 | dr | B505 | C11VQ0020 |
| 00072 | Valve Aux Cargo Vo | 06/05/14 | 9,000.00 | SLMM | 08 11 | 900.00 | 8,100.00 | 2,346.73 | 0.00 | 454.21 | 2,800.94 | dr | 12100747 | HTE9140 |
| 00072 | Handset, Cabin Atte | 03/28/14 | 5,000.00 | SLMM | 09 02 | 500.00 | 4,500.00 | 1,350.00 | 0.00 | 327.27 | 1,677.27 | dr | 104 | AH2542AL01 |
| 00072 | AFDAU | 04/04/14 | 25,000.00 | SLMM | 09 01 | 2,500.00 | 22,500.00 | 6,811.94 | 0.00 | 1,651.38 | 8,463.32 | dr | 277 | ED35E100-03-01 |
| 00073 | Air Cycle Unit | 07/31/14 | 10,837.00 | SLMM | 08 10 | 1,084.00 | 9,753.00 | 2,668.27 | 0.00 | 552.06 | 3,220.33 | dr | 303 | 2205120-4 |
| 00073 | Brake Assy | 07/31/14 | 24,505.56 | SLMM | 08 10 | 2,450.00 | 22,055.56 | 6,034.08 | 0.00 | 1,664.57 | 7,698.65 | dr | NR190 | AHA1653 |
| 00073 | Computer Auto Flt | 07/31/14 | 35,000.00 | SLMM | 08 10 | 3,500.00 | 31,500.00 | 8,617.93 | 0.00 | 1,783.02 | 10,400.95 | dr | 96024397 | 7003974-606 |
| 00073 | ACARS Unit | 07/09/14 | 6,100.00 | SLMM | 08 10 | 610.00 | 5,490.00 | 1,501.98 | 0.00 | 310.76 | 1,812.74 | dr | 949 | 622-9763-201 |
| 00074 | Computer T2CAS | 07/31/14 | 6,500.00 | SLMM | 08 10 | 650.00 | 5,850.00 | 1,600.48 | 0.00 | 441.51 | 2,041.99 | dr | 22000333 | 9000000-20005 |
| 00074 | Handset, Attendant | 07/31/14 | 9,732.18 | SLMM | 08 10 | 973.00 | 8,759.18 | 2,396.39 | 0.00 | 661.07 | 3,057.46 | dr | 196 | AH2542AN02 |
| 0007E | Brake ATR 72 | 09/26/14 | 23,750.00 | SLMM | 08 08 | 2,375.00 | 21,375.00 | 5,549.29 | 0.00 | 1,644.23 | 7,193.52 | dr | 5065LU | AHA1653 |
| 0007E | Valve, Servo Anti S | 09/24/14 | 11,693.00 | SLMM | 08 08 | 1,169.00 | 10,524.00 | 2,732.20 | 0.00 | 607.15 | 3,339.35 | dr | 0003717 | 37-371 |
| 0007E | Dual Distribution Va | 09/22/14 | 10,055.91 | SLMM | 08 08 | 1,006.00 | 9,049.91 | 2,349.50 | 0.00 | 522.11 | 2,871.61 | dr | 1390 | B03AA1020 |
| 0007E | ADF Control Unit | 07/09/14 | 6,399.01 | SLMM | 08 10 | 640.00 | 5,759.01 | 1,629.90 | 0.00 | 325.98 | 1,955.88 | dr | 4KKKH | 822-2180-003 |
| 0007S | CVR | 07/23/14 | 5,800.00 | SLMM | 08 10 | 580.00 | 5,220.00 | 1,428.11 | 0.00 | 295.47 | 1,723.58 | dr | 000224876 | 2100-1020-02 |
| 0007S | Shockmount AFT/L | 08/13/14 | 6,000.00 | SLMM | 08 09 | 600.00 | 5,400.00 | 1,491.42 | 0.00 | 308.57 | 1,799.99 | dr | 3299 | 94796-07 |
| 0007S | Propeller Blade | 08/20/14 | 23,511.62 | SLMM | 08 09 | 2,351.00 | 21,160.62 | 5,642.84 | 0.00 | 1,209.18 | 6,852.02 | dr | FR2553 | FR2553 |
| 0008C | Propeller Blade | 10/28/14 | 36,371.16 | SLMM | 08 07 | 3,637.00 | 32,734.16 | 8,263.00 | 0.00 | 1,906.85 | 10,169.85 | dr | FR2326 | R817370R1 |
| 0008C | Indicator Vertical Sp | 11/13/14 | 7,800.00 | SLMM | 08 06 | 780.00 | 7,020.00 | 1,789.41 | 0.00 | 550.59 | 2,340.00 | dr | 12131 | 457400TC0812 |
| 0008C | Propeller Control U | 04/14/14 | 9,362.87 | SLMM | 09 01 | 936.00 | 8,426.87 | 2,551.26 | 0.00 | 618.49 | 3,169.75 | dr | 2012100013 | 808877-7 |
| 00081 | Wheel Assy Nose | 05/15/13 | 5,105.36 | SLMM | 09 00 | 510.00 | 4,595.36 | 1,872.20 | 0.00 | 340.40 | 2,212.60 | dr | 5164KY | AH54474 |
| 00081 | Wheel Assy Nose | 05/15/13 | 5,105.36 | SLMM | 10 00 | 510.00 | 4,595.36 | 1,684.98 | 0.00 | 306.36 | 1,991.34 | dr | 5040LH | AH54474 |
| 00081 | Wheel Assy Nose | 05/15/13 | 5,105.37 | SLMM | 10 00 | 510.00 | 4,595.37 | 1,684.98 | 0.00 | 306.36 | 1,991.34 | dr | 5042LH | AH54474 |
| 00081 | Wheel Assy Main | 05/15/13 | 13,863.53 | SLMM | 10 00 | 1,386.00 | 12,477.53 | 4,575.09 | 0.00 | 831.84 | 5,406.93 | dr | 5080KY | AHA1890 |
| 00081 | Wheel Assy Main | 05/15/13 | 13,863.53 | SLMM | 10 00 | 1,386.00 | 12,477.53 | 4,575.09 | 0.00 | 831.84 | 5,406.93 | dr | 5118LV | AHA1890 |
| 00081 | Windshield L/H Side | 07/12/13 | 21,589.00 | SLMM | 09 10 | 2,158.00 | 19,431.00 | 6,916.11 | 0.00 | 988.02 | 7,904.13 | dr | 13161H9021 | NP158862-3 |
| 00081 | Windshield R/H Sid | 07/12/13 | 21,589.00 | SLMM | 09 10 | 2,158.00 | 19,431.00 | 6,916.11 | 0.00 | 988.02 | 7,904.13 | dr | 13157H8721 | NP158862-4 |
| 00081 | Propeller Blade | 05/15/13 | 42,328.85 | SLMM | 10 00 | 4,233.00 | 38,095.85 | 13,968.49 | 0.00 | 2,539.72 | 16,508.21 | dr | FR20051011RT | R817370-1 |
| 00082 | Cylinder ACT LH | 12/30/14 | 13,250.00 | SLMM | 08 05 | 1,325.00 | 11,925.00 | 2,833.66 | 0.00 | 708.42 | 3,542.08 | dr | MN153 | D23213000-1 |
| 00082 | Pressure Module | 12/22/14 | 20,191.54 | SLMM | 08 05 | 2,019.00 | 18,172.54 | 4,318.22 | 0.00 | 1,079.56 | 5,397.78 | dr | 174 | 01-149 |
| 00083 | Fuel Heater | 01/21/15 | 17,420.65 | SLMM | 08 04 | 1,742.07 | 15,678.58 | 3,606.02 | 0.00 | 940.72 | 4,546.79 | dr | WA47652 | 3120075-02 |
| 00083 | VHF/COM Control F | 01/27/15 | 6,064.37 | SLMM | 08 04 | 606.44 | 5,457.93 | 1,255.32 | 0.00 | 327.48 | 1,582.80 | dr | 4K9WC | 822-2176-003 |
| 00083 | Brake, | 01/30/15 | 61,000.00 | SLMM | 08 04 | 6,100.00 | 54,900.00 | 12,627.00 | 0.00 | 3,294.00 | 15,921.00 | dr | 157 | FE201-6-002 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00083 | Autofeather | 01/29/15 | 9,000.00 | SLMM | 08 04 | 900.00 | 8,100.00 | 1,863.00 | 0.00 | 648.00 | 2,511.00 | dr | MM1708 | 30048-0000-18 |
| 00085 | Brake ATR-72 | 01/16/15 | 10,500.00 | SLMM | 08 04 | 1,050.00 | 9,450.00 | 2,173.50 | 0.00 | 567.00 | 2,740.50 | dr | NV079 | AHA1653 |
| 00085 | Brake ATR 72 | 01/16/15 | 15,000.00 | SLMM | 08 04 | 1,500.00 | 13,500.00 | 3,105.00 | 0.00 | 810.00 | 3,915.00 | dr | RS133 | AHA1653 |
| 00084 | Computer, Multifunc | 01/16/15 | 63,750.00 | SLMM | 08 04 | 6,375.00 | 57,375.00 | 13,196.25 | 0.00 | 3,442.50 | 16,638.75 | dr | 444 | 35-0A5-3001-102 |
| 00084 | Cynlinder, Actuating | 01/22/15 | 12,500.00 | SLMM | 08 04 | 1,250.00 | 11,250.00 | 2,587.50 | 0.00 | 675.00 | 3,262.50 | dr | MN08 | D23213000-1 |
| 00084 | Oxygen Pressure X | 01/30/15 | 5,500.00 | SLMM | 08 04 | 550.00 | 4,950.00 | 1,138.50 | 0.00 | 297.00 | 1,435.50 | dr | 11504 | RCF6709 |
| 00084 | Battery, Main NICAI | 01/07/15 | 8,923.39 | SLMM | 08 04 | 892.34 | 8,031.05 | 1,927.46 | 0.00 | 642.48 | 2,569.94 | dr | C06547 | 40678-2 |
| 00085 | Valve,Temperature | 04/27/15 | 14,001.11 | SLMM | 08 01 | 1,400.11 | 12,601.00 | 2,598.15 | 0.00 | 779.44 | 3,377.59 | dr | 366 | 979990-1 |
| 00085 | Valve,Pressure Reg | 04/20/15 | 35,879.36 | SLMM | 08 01 | 3,587.94 | 32,291.42 | 2,663.21 | 0.00 | 9,321.24 | 11,984.45 | dr | 1692 | 3214958-2 |

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed 11/11/17   Page 79 of 92

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Ke y | Mfg Serial No | Part Number |
|-----|-------------|-------------|----------------|-----------|----------|----------------|-------------------|--------------------------|--------------|--------------------------|----------------------------|-----|----------------|-------------|
| 00008 | Valve,Bleed Air Shu | 04/24/15 | 18,154.46 | SLMM | 08 01 | 1,815.45 | 16,339.01 | 3,368.87 | 0.00 | 1,010.66 | 4,379.53 | dr | 1531 | 3289704-1 |
| 00008 | Electric Pump | 04/17/15 | 5,250.00 | SLMM | 08 01 | 525.00 | 4,725.00 | 974.23 | 0.00 | 389.69 | 1,363.92 | dr | 775 | C11VQ0020 |
| 00008 | Air Data Computer | 04/14/15 | 9,000.00 | SLMM | 08 01 | 900.00 | 8,100.00 | 1,753.61 | 0.00 | 668.04 | 2,421.65 | dr | 92025153 | 7000700-951 |
| 00008 | Pump,Fuel Electric | 04/18/15 | 7,750.00 | SLMM | 08 01 | 775.00 | 6,975.00 | 1,438.15 | 0.00 | 575.26 | 2,013.41 | dr | 1006 | C11VQ0020 |
| 00008 | Box Assy,Microswit | 04/08/15 | 10,000.00 | SLMM | 08 01 | 1,000.00 | 9,000.00 | 1,948.45 | 0.00 | 742.27 | 2,690.72 | dr | 0403 | S7618065000400 |
| 00008 | Harness | 04/14/15 | 18,000.00 | SLMM | 08 01 | 1,800.00 | 16,200.00 | 3,507.21 | 0.00 | 1,336.08 | 4,843.29 | dr | NSN | S95404003VB54 |
| 00008 | Pump-Electric AC | 03/02/15 | 11,400.00 | SLMM | 08 01 | 1,140.00 | 10,260.00 | 2,327.01 | 0.00 | 846.19 | 3,173.20 | dr | BE625 | 4019501 |
| 00008 | Valve,Pneumatic El | 04/13/15 | 6,500.00 | SLMM | 08 01 | 650.00 | 5,850.00 | 1,266.49 | 0.00 | 361.86 | 1,628.35 | dr | 351 | 2095F020800 |
| 00008 | Valve,Pnematic Out | 04/01/15 | 11,000.00 | SLMM | 08 01 | 1,100.00 | 9,900.00 | 2,143.30 | 0.00 | 612.37 | 2,755.67 | dr | 146 | 2096H030800 |
| 00008 | Actuator Tail Bumpe | 03/31/15 | 10,250.00 | SLMM | 08 02 | 1,025.00 | 9,225.00 | 1,976.78 | 0.00 | 564.80 | 2,541.58 | dr | MN402 | 100-S1000-00 |
| 00008 | Valve Block Flap | 04/30/15 | 11,250.00 | SLMM | 08 02 | 1,125.00 | 10,125.00 | 2,066.33 | 0.00 | 619.90 | 2,686.23 | dr | 558 | BHC1000-2 |
| 00008 | Flap Block Valve | 04/07/15 | 10,500.00 | SLMM | 08 01 | 1,050.00 | 9,450.00 | 2,045.88 | 0.00 | 779.38 | 2,825.26 | dr | 542 | BHC1000-3 |
| 00008 | Fairing Assy | 05/27/15 | 6,198.13 | SLMM | 08 00 | 619.81 | 5,578.32 | 1,104.04 | 0.00 | 348.65 | 1,452.69 | dr | | S5791203101100 |
| 00008 | Actuator-Fuel LP Va | 05/18/15 | 7,103.28 | SLMM | 08 00 | 710.33 | 6,392.95 | 1,265.27 | 0.00 | 532.75 | 1,798.02 | dr | 2567 | 2936 |
| 00087 | Directional | 05/25/15 | 13,127.99 | SLMM | 08 00 | 1,312.80 | 11,815.19 | 2,338.43 | 0.00 | 984.60 | 3,323.03 | dr | ANE45584 | 7514081-903 |
| 00087 | Heat Exchanger | 05/29/15 | 26,500.00 | SLMM | 08 00 | 2,650.00 | 23,850.00 | 4,720.31 | 0.00 | 1,987.50 | 6,707.81 | dr | 00331 | 2340356-1 |
| 00087 | TCAS Antenna | 05/21/15 | 5,200.00 | SLMM | 08 00 | 520.00 | 4,680.00 | 926.25 | 0.00 | 292.50 | 1,218.75 | dr | 25372 | 622-8973-001 |
| 00087 | Parking Brake Valv | 05/06/15 | 5,000.00 | SLMM | 08 00 | 500.00 | 4,500.00 | 937.50 | 0.00 | 281.25 | 1,218.75 | dr | 105 | 201-25109Y-00 |
| 00087 | Digital Cabin | 04/29/15 | 7,375.00 | SLMM | 08 00 | 737.50 | 6,637.50 | 1,382.82 | 0.00 | 414.84 | 1,797.66 | dr | 756 | S2711211700200 |
| 00087 | Box Assy-Microswit | 05/13/15 | 46,390.48 | SLMM | 08 00 | 4,639.05 | 41,751.43 | 8,698.22 | 0.00 | 2,609.47 | 11,307.69 | dr | RS585872 | S7618065000800 |
| 00087 | Fuel Nozzles | 05/08/15 | 21,728.56 | SLMM | 08 00 | 2,172.86 | 19,555.70 | 4,074.10 | 0.00 | 1,222.23 | 5,296.33 | dr | various | PW100 |
| 00008 | Fuel Nozzles | 05/08/15 | 21,728.56 | SLMM | 08 00 | 2,172.86 | 19,555.70 | 4,074.10 | 0.00 | 1,629.64 | 5,703.74 | dr | various | PW100 |
| 00008 | Pin, Landing Gear | 05/08/15 | 5,066.97 | SLMM | 08 00 | 506.70 | 4,560.27 | 950.05 | 0.00 | 285.02 | 1,235.07 | dr | 14US321125 | D61000 |
| 00008 | Actuator, R/H Uploc | 05/08/15 | 7,455.00 | SLMM | 08 00 | 745.50 | 6,709.50 | 1,397.82 | 0.00 | 419.34 | 1,817.16 | dr | 95488A | D23222000 |
| 00008 | Free Fall Assister | 05/08/15 | 12,500.00 | SLMM | 08 00 | 1,250.00 | 11,250.00 | 2,343.75 | 0.00 | 937.50 | 3,281.25 | dr | MN136 | D23215000-1 |
| 00008 | Wire Harness | 05/08/15 | 5,760.00 | SLMM | 08 00 | 576.00 | 5,184.00 | 1,080.00 | 0.00 | 324.00 | 1,404.00 | dr | ARZ84 | D23198000 |
| 00008 | Pump, Fuel Electric | 05/08/15 | 7,500.00 | SLMM | 08 00 | 750.00 | 6,750.00 | 1,406.25 | 0.00 | 562.50 | 1,968.75 | dr | 668 | C11VQ0020 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00008 | Pump, Fuel Electric | 05/08/15 | 7,500.00 | SLMM | 08 00 | 750.00 | 6,750.00 | 1,406.25 | 0.00 | 562.50 | 1,968.75 | dr | B505 | C11VQ0020 |
| 00008 | Regulator, Shut off ` | 05/08/15 | 8,033.95 | SLMM | 08 00 | 803.40 | 7,230.55 | 1,506.37 | 0.00 | 602.55 | 2,108.92 | dr | 349 | B14GF1503 |
| 00008 | Nickel Battery, Eme | 05/08/15 | 5,006.75 | SLMM | 08 00 | 500.68 | 4,506.07 | 938.77 | 0.00 | 375.51 | 1,314.28 | dr | 505276 | AD1656-6 |
| 00008 | Panel, Audio Contro | 05/08/15 | 5,600.00 | SLMM | 08 00 | 560.00 | 5,040.00 | 1,050.00 | 0.00 | 420.00 | 1,470.00 | dr | 1816 | ACP2531AB04 |
| 00008 | Panel, Audio Contro | 05/08/15 | 5,660.00 | SLMM | 08 00 | 566.00 | 5,094.00 | 1,061.25 | 0.00 | 424.50 | 1,485.75 | dr | 2436 | ACP2531AB04 |
| 00008 | Valve-Trim Air | 05/08/15 | 17,284.00 | SLMM | 08 00 | 1,728.40 | 15,555.60 | 3,240.75 | 0.00 | 1,296.30 | 4,537.05 | dr | 2170 | 979990-1 |
| 00008 | Shockmount Fwd/U | 05/08/15 | 5,707.73 | SLMM | 08 00 | 570.77 | 5,136.96 | 1,070.20 | 0.00 | 428.08 | 1,498.28 | dr | 624 | 94796-10 |
| 00008 | Shockmount Fwd/U | 05/08/15 | 5,707.73 | SLMM | 08 00 | 570.77 | 5,136.96 | 1,070.20 | 0.00 | 428.08 | 1,498.28 | dr | 0263 | 94796-10 |
| 00008 | Torque Tube Assy | 05/08/15 | 13,722.06 | SLMM | 08 00 | 1,372.21 | 12,349.85 | 2,572.89 | 0.00 | 771.87 | 3,344.76 | dr | 544 | 94796-06 |
| 00008 | Shockmount AFT/R | 05/08/15 | 5,158.32 | SLMM | 08 00 | 515.83 | 4,642.49 | 967.19 | 0.00 | 290.16 | 1,257.35 | dr | 171 | 94796-03 |
| 00008 | Shockmount AFT/R | 05/08/15 | 5,158.32 | SLMM | 08 00 | 515.83 | 4,642.49 | 967.19 | 0.00 | 386.88 | 1,354.07 | dr | 2250 | 94796-03 |
| 00008 | Shockmount AFT/R | 05/08/15 | 5,158.32 | SLMM | 08 00 | 515.83 | 4,642.49 | 967.19 | 0.00 | 386.88 | 1,354.07 | dr | 2610A | 94796-03 |
| 00008 | Bus Power Control ` | 05/08/15 | 14,821.15 | SLMM | 08 00 | 1,482.12 | 13,339.03 | 2,778.97 | 0.00 | 833.69 | 3,612.66 | dr | 8133-08 | 945-12 |
| 00008 | Symbol Generator E | 05/08/15 | 6,009.00 | SLMM | 08 00 | 600.90 | 5,408.10 | 1,126.69 | 0.00 | 338.01 | 1,464.70 | dr | 96082011 | 7004544-714 |
| 00009 | Airspeed Indicator | 05/08/15 | 24,594.00 | SLMM | 08 00 | 2,459.40 | 22,134.60 | 4,611.38 | 0.00 | 1,383.41 | 5,994.79 | dr | 94021934 | 7002860-909 |
| 00009 | Airspeed Indicator | 05/08/15 | 24,594.00 | SLMM | 08 00 | 2,459.40 | 22,134.60 | 4,611.38 | 0.00 | 1,383.41 | 5,994.79 | dr | 96052283 | 7002860-909 |
| 00009 | Indicator-TAS/Temp | 05/08/15 | 12,411.00 | SLMM | 08 00 | 1,241.10 | 11,169.90 | 2,327.07 | 0.00 | 930.83 | 3,257.90 | dr | 86110561 | 7002638-907 |
| 00009 | Altimeter, Standby | 05/08/15 | 9,500.00 | SLMM | 08 00 | 950.00 | 8,550.00 | 1,781.25 | 0.00 | 534.38 | 2,315.63 | dr | 3519 | 64141-372-1 |
| 00009 | Transceiver, VHF | 05/08/15 | 24,772.00 | SLMM | 08 00 | 2,477.20 | 22,294.80 | 4,644.75 | 0.00 | 1,857.90 | 6,502.65 | dr | 31560 | 622-6152-011 |
| 00009 | Fire Detection | 05/08/15 | 10,387.00 | SLMM | 08 00 | 1,038.70 | 9,348.30 | 1,947.57 | 0.00 | 584.27 | 2,531.84 | dr | 1521 | 51653-152 |
| 00009 | Fuel Pump | 05/08/15 | 10,000.00 | SLMM | 08 00 | 1,000.00 | 9,000.00 | 1,875.00 | 0.00 | 750.00 | 2,625.00 | dr | 5667 | 5009982E |
| 00009 | Oil Cooler | 05/08/15 | 9,885.00 | SLMM | 08 00 | 988.50 | 8,896.50 | 1,853.44 | 0.00 | 556.03 | 2,409.47 | dr | AC17569 | 48114-1030S |
| 00009 | Skid Control Box | 05/08/15 | 9,308.00 | SLMM | 08 00 | 930.80 | 8,377.20 | 1,745.25 | 0.00 | 698.10 | 2,443.35 | dr | 137 | 42-791-1A |
| 00009 | Shut Off Bleed Valv | 05/08/15 | 18,154.46 | SLMM | 08 00 | 1,815.45 | 16,339.01 | 1,361.59 | 0.00 | 4,765.56 | dr | 897 | 3289704-1 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation n | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00091 | Ejector, Fuel Waste | 05/08/15 | 6,364.26 | SLMM | 08 00 | 636.43 | 5,727.83 | 1,193.30 | 0.00 | 477.32 | 1,670.62 | dr | 1747 | 25910-09-8 |
| 00091 | Ejector, Fuel Waste | 05/08/15 | 8,504.14 | SLMM | 08 00 | 850.41 | 7,653.73 | 1,594.53 | 0.00 | 478.36 | 2,072.89 | dr | 1584 | 25910-09 |
| 00091 | Ejector, Fuel Waste | 05/08/15 | 8,504.14 | SLMM | 08 00 | 850.41 | 7,653.73 | 1,594.53 | 0.00 | 637.81 | 2,232.34 | dr | 1682 | 25910-09 |
| 00091 | Ejector, Fuel Waste | 05/08/15 | 8,504.14 | SLMM | 08 00 | 850.41 | 7,653.73 | 1,594.53 | 0.00 | 637.81 | 2,232.34 | dr | 2255 | 25910-09 |
| 00091 | Flight Data Record | 05/08/15 | 7,100.00 | SLMM | 08 00 | 710.00 | 6,390.00 | 1,331.25 | 0.00 | 399.38 | 1,730.63 | dr | 326446 | 2100-4043-00 |
| 00091 | Recorder, Cockpit | 05/08/15 | 15,659.88 | SLMM | 08 00 | 1,565.99 | 14,093.89 | 2,936.23 | 0.00 | 880.87 | 3,817.10 | dr | 000802147 | 2100-1020-00 |
| 00091 | Valve, Electro Pneu | 05/08/15 | 11,000.00 | SLMHY | 08 00 | 1,100.00 | 9,900.00 | 2,475.00 | 0.00 | 618.75 | 3,093.75 | dr | 286 | 2095F010800 |
| 00091 | Valve, Electro Pneu | 05/08/15 | 11,000.00 | SLMM | 08 00 | 1,100.00 | 9,900.00 | 2,062.50 | 0.00 | 618.75 | 2,681.25 | dr | 342 | 2095F010800 |
| 00092 | RH Fire Shut Off | 05/08/15 | 12,638.59 | SLMM | 08 00 | 1,263.90 | 11,374.69 | 2,369.73 | 0.00 | 947.89 | 3,317.62 | dr | 855 | 19-51-51 |
| 00092 | Panel, Engine Fire | 05/08/15 | 12,638.59 | SLMM | 08 00 | 1,263.90 | 11,374.69 | 2,369.73 | 0.00 | 710.92 | 3,080.65 | dr | 412 | 19-54-41 |
| 00092 | Battery, Saft EM 41 | 05/08/15 | 6,975.11 | SLMM | 08 00 | 697.51 | 6,277.60 | 1,307.83 | 0.00 | 523.13 | 1,830.96 | dr | C00199 | 1658-6 |
| 00092 | NICAD Saft Battery | 05/08/15 | 6,975.11 | SLMM | 08 00 | 697.51 | 6,277.60 | 1,307.83 | 0.00 | 523.13 | 1,830.96 | dr | 503943 | 1656-6 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00093 | Trim Indicator | 05/08/15 | 5,210.42 | SLMM | 08 00 | 521.04 | 4,689.38 | 976.95 | 0.00 | 293.09 | 1,270.04 | dr | 527 | 4863-503-80-10 |
| 00092 | Pump, Auxiliary D/O | 05/08/15 | 14,065.10 | SLMM | 08 00 | 1,406.51 | 12,658.59 | 2,637.20 | 0.00 | 791.16 | 3,428.36 | dr | CS20 | 42053 |
| 00092 | Duct Assy-Insulatec | 06/08/15 | 9,206.64 | SLMM | 07 11 | 920.66 | 8,285.98 | 1,657.20 | 0.00 | 697.77 | 2,354.97 | dr | N/A | S3611004501200 |
| 00092 | Fan,Recirculation | 08/15/15 | 17,913.26 | SLMM | 07 11 | 1,791.33 | 16,121.93 | 3,054.69 | 0.00 | 1,357.64 | 4,412.33 | dr | 13601152 | AE1012B00 |
| 00092 | EFIS Controller | 05/30/15 | 9,000.00 | SLMM | 08 00 | 900.00 | 8,100.00 | 1,603.13 | 0.00 | 675.00 | 2,278.13 | dr | 94052624 | 7005819-502 |
| 00093 | Cargo Door | 08/16/15 | 6,208.28 | SLMM | 07 09 | 620.83 | 5,587.45 | 961.28 | 0.00 | 480.64 | 1,441.92 | dr | 22514770002 | R22022 |
| 00093 | Duct | 08/15/15 | 6,147.41 | SLMM | 07 09 | 614.74 | 5,532.67 | 1,011.35 | 0.00 | 356.95 | 1,368.30 | dr | | S3611012900100 |
| 00094 | VLV-SHUTOFF | 08/11/15 | 12,591.66 | SLMM | 07 09 | 1,259.17 | 11,332.49 | 2,071.53 | 0.00 | 731.13 | 2,802.66 | dr | 5860 | 979142-6-1 |
| 00094 | Trim Actuator | 08/11/15 | 8,227.14 | SLMM | 07 09 | 822.71 | 7,404.43 | 1,353.50 | 0.00 | 636.94 | 1,990.44 | dr | 8136 | 8236-3 |
| 00094 | Oil Cooler | 09/15/15 | 5,500.00 | SLMM | 07 08 | 550.00 | 4,950.00 | 860.87 | 0.00 | 322.83 | 1,183.70 | dr | WA9241 | 3118263-01 |
| 00094 | Leading Edge | 10/03/15 | 15,900.00 | SLMM | 07 07 | 1,590.00 | 14,310.00 | 2,358.79 | 0.00 | 943.52 | 3,302.31 | dr | ST3634 | S5517200000700 |
| 00095 | Duct, Exhaust | 10/24/15 | 8,400.00 | SLMM | 07 07 | 840.00 | 7,560.00 | 1,163.07 | 0.00 | 664.62 | 1,827.69 | dr | 1026 | M10DE0104R |
| 00095 | Leading Edge | 01/11/16 | 17,000.00 | SLMM | 07 04 | 1,700.00 | 15,300.00 | 2,086.36 | 0.00 | 1,043.18 | 3,129.54 | dr | HD1162 | S5741212100200 |
| 00095 | Deicer, Engine #1 | 01/22/16 | 8,385.37 | SLMM | 07 04 | 838.54 | 7,546.83 | 943.35 | 0.00 | 686.08 | 1,629.43 | dr | 332318 | 31P172-27-1 |
| 00095 | OXYGEN | 01/18/16 | 7,500.00 | SLMM | 07 04 | 750.00 | 6,750.00 | 843.75 | 0.00 | 460.23 | 1,303.98 | dr | 2605 | RCF6709 |
| 00095 | Shockmount AFT/LI | 01/19/16 | 5,000.00 | SLMM | 07 04 | 500.00 | 4,500.00 | 562.50 | 0.00 | 306.82 | 869.32 | dr | 6448 | 94796-07 |
| 00096 | Pump, Overspeed | 01/26/16 | 8,000.00 | SLMM | 07 03 | 800.00 | 7,200.00 | 900.00 | 0.00 | 490.91 | 1,390.91 | dr | 2700319 | 8210-308 |
| 00096 | Trim Actuator | 02/26/16 | 5,500.00 | SLMM | 07 03 | 550.00 | 4,950.00 | 568.97 | 0.00 | 455.17 | 1,024.14 | dr | 2168 | 8236-3 |
| 00096 | Handset, Cabin Atte | 03/24/16 | 6,000.00 | SLMM | 07 02 | 600.00 | 5,400.00 | 565.12 | 0.00 | 502.33 | 1,067.45 | dr | 155 | AH2542AL01 |
| 00096 | Wheel Assy, Main | 03/24/16 | 9,000.00 | SLMM | 07 02 | 900.00 | 8,100.00 | 847.68 | 0.00 | 753.49 | 1,601.17 | dr | NQ123 | AHA1890 |
| 00096 | Handset, Antenna | 04/05/16 | 6,000.00 | SLMM | 07 01 | 600.00 | 5,400.00 | 571.77 | 0.00 | 508.24 | 1,080.01 | dr | 347 | AH2542AN02 |
| 00096 | Generator | 05/17/16 | 24,000.00 | SLMM | 07 00 | 2,400.00 | 21,600.00 | 1,800.00 | 0.00 | 2,057.14 | 3,857.14 | dr | 185369 | 20032-2 |
| 00096 | Hydraulic Pump & | 05/05/16 | 14,000.00 | SLMM | 07 00 | 1,400.00 | 12,600.00 | 1,200.00 | 0.00 | 1,200.00 | 2,400.00 | dr | 653 | 4122-010003 |
| 00097 | Wheel Assy, Main | 05/13/16 | 9,500.00 | SLMM | 07 00 | 950.00 | 8,550.00 | 814.29 | 0.00 | 814.29 | 1,628.58 | dr | PN035 | AHA 1890 |
| 00097 | Wheel Assy, Main | 05/13/16 | 9,500.00 | SLMM | 07 00 | 950.00 | 8,550.00 | 814.29 | 0.00 | 814.29 | 1,628.58 | dr | VK068 | AHA 1890 |
| 00097 | Deicer, Engine #1 | 05/31/16 | 7,883.74 | SLMM | 07 00 | 788.37 | 7,095.37 | 591.28 | 0.00 | 506.81 | 1,098.09 | dr | 333297 | 32-172-39-1 |
| 00097 | De Icer Horizontal | 05/31/16 | 7,228.92 | SLMM | 07 00 | 722.89 | 6,506.03 | 542.17 | 0.00 | 619.62 | 1,161.79 | dr | 332642 | 32-158-4-2 |
| 00097 | De Icer Boot | 05/31/16 | 8,200.04 | SLMM | 07 00 | 820.00 | 7,380.04 | 615.00 | 0.00 | 527.15 | 1,142.15 | dr | 331479 | 32-172-38-2 |
| 00097 | Regulator, Shut Off | 06/03/16 | 8,844.47 | SLMM | 06 11 | 884.45 | 7,960.02 | 671.33 | 0.00 | 575.42 | 1,246.75 | dr | 2874 | B14GF1503 |
| 00097 | Transfer Tube | 06/04/16 | 6,500.00 | SLMM | 06 11 | 650.00 | 5,850.00 | 493.37 | 0.00 | 563.86 | 1,057.23 | dr | 9708020 | 810461-1 |
| 00097 | Cover | 06/17/16 | 5,000.00 | SLMM | 06 11 | 500.00 | 4,500.00 | 325.30 | 0.00 | 433.74 | 759.04 | dr | 1785 | S5731200200800 |
| 00097 | Cargo Door Folding | 06/17/16 | 6,179.00 | SLMM | 06 11 | 617.90 | 5,561.10 | 402.01 | 0.00 | 402.01 | 804.02 | dr | 22564480006 | R22022 |
| 00097 | Pump, Auxiliary D/O | 06/24/16 | 8,500.00 | SLMM | 06 11 | 850.00 | 7,650.00 | 553.01 | 0.00 | 553.01 | 1,106.02 | dr | BM26 | 42053 |
| 00098 | De-Icer Boot | 06/09/16 | 8,200.04 | SLMM | 06 11 | 820.00 | 7,380.04 | 622.41 | 0.00 | 533.50 | 1,155.91 | dr | | 32-172-38-1 |
| 00098 | Deicer, Engine #1 | 06/09/16 | 8,385.37 | SLMM | 06 11 | 838.54 | 7,546.83 | 636.48 | 0.00 | 727.41 | 1,363.89 | dr | | 31P172-27-1 |
| 00098 | Brake Assy | 07/07/16 | 26,000.00 | SLMM | 06 10 | 2,600.00 | 23,400.00 | 1,712.20 | 0.00 | 2,282.93 | 3,995.13 | dr | 5077DT | AHA1653 |
| **Department = Rotables** | | | | | | | | | | | | | | |
| 00098 | Flight Attendant Sea | 07/06/16 | 8,000.00 | SLMM | 06 10 | 800.00 | 7,200.00 | 526.83 | 0.00 | 702.44 | 1,229.27 | dr | 546 | 1340422G |
| 00098 | Pump, Fuel Electric | 08/17/16 | 7,984.38 | SLMM | 06 09 | 798.44 | 7,185.94 | 354.86 | 0.00 | 532.29 | 887.15 | dr | 2424 | C11VQ0020 |

**Book = Internal**

**FYE Month = December**

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00095 | RH Side Brace Ass | 09/02/16 | 38,000.00 | SLMM | 06 08 | 3,800.00 | 34,200.00 | 1,710.00 | 0.00 | 3,420.00 | 5,130.00 | dr | MN167 | D23220000-4 |
| 00096 | Pump, Fuel Electric | 09/26/16 | 5,000.00 | SLMM | 06 08 | 500.00 | 4,500.00 | 168.75 | 0.00 | 450.00 | 618.75 | dr | 1297 | C11VQ0020 |
| 00096 | Brake | 10/29/16 | 26,000.00 | SLMM | 06 07 | 2,600.00 | 23,400.00 | 592.41 | 0.00 | 2,369.62 | 2,962.03 | dr | SE015 | AHA1653 |
| 00098 | Flexible Duct | 10/27/16 | 10,000.00 | SLMM | 06 07 | 1,000.00 | 9,000.00 | 227.85 | 0.00 | 683.55 | 911.40 | dr | 5A930351 | 73E61-1 |
| 00099 | Alternator | 10/20/16 | 28,000.00 | SLMM | 06 07 | 2,800.00 | 25,200.00 | 637.98 | 0.00 | 1,913.92 | 2,551.90 | dr | 3174 | 20032-2qq |
| 00099 | Pump, AC Motor Dr | 11/30/16 | 8,500.00 | SLMM | 06 06 | 850.00 | 7,650.00 | 98.08 | 0.00 | 784.62 | 882.70 | dr | AH-58341 | 40195-01 |
| 00099 | Generator AC | 12/02/16 | 22,000.00 | SLMM | 06 05 | 2,200.00 | 19,800.00 | 257.14 | 0.00 | 2,057.14 | 2,314.28 | dr | 2325 | 20032-2 |
| 00099 | Brake Assy | 12/20/16 | 25,000.00 | SLMM | 06 05 | 2,500.00 | 22,500.00 | 292.21 | 0.00 | 2,337.66 | 2,629.87 | dr | UH063 | AHA1653 |
| 00099 | Propeller Blade | 12/20/16 | 19,000.00 | SLMM | 06 05 | 1,900.00 | 17,100.00 | 0.00 | 0.00 | 1,776.62 | 1,776.62 | dr | FR2136 | R817370R1 |
| 00099 | Brake Assy | 12/24/16 | 25,000.00 | SLMM | 06 05 | 2,500.00 | 22,500.00 | 0.00 | 0.00 | 1,753.25 | 1,753.25 | dr | SA186 | AHA1653 |
| 00099 | Static Inverter | 12/25/16 | 5,750.00 | SLMM | 06 05 | 575.00 | 5,175.00 | 0.00 | 0.00 | 537.66 | 537.66 | dr | 80435-114 | 559-012B |
| 00101 | Door Actuator | 03/15/17 | 13,000.00 | SLMM | 06 02 | 0.00 | 13,000.00 | 0.00 | 0.00 | 702.70 | 702.70 | d | 563 | 4170006310 |
| 00102 | Blade, Propeller | 04/04/17 | 21,000.00 | SLMM | 06 01 | 2,100.00 | 18,900.00 | 0.00 | 0.00 | 1,294.52 | 1,294.52 | dr | FR2141 | R817370R1 |
| 00105 | Propeller Blade | 05/05/17 | 18,500.00 | SLMM | 06 01 | 1,850.00 | 16,650.00 | 0.00 | 0.00 | 462.50 | 462.50 | dr | FR2040 | R817370R1 |
| | **Department = Rotables** | | 4,021,958.36 | | | 496,296.85 | 3,525,661.51 | 904,177.46 | 0.00 | 235,837.84 | 1,140,015.30 | | | |
| | Less disposals and transfers | | (4,021,958.36) | | | (496,296.85) | (3,525,661.51) | (904,177.46) | | | (1,140,015.30) | | | |
| | Count = 268 | | | | | | | | | | | | | |
| | Net Subtotal | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 235,837.84 | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |

**Department = Rotables-Q400**

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00101 | Handset Assy, Atten | 02/01/17 | 6,425.00 | SLMM | 08 00 | 642.50 | 5,782.50 | 0.00 | 60.23 | 542.11 | 542.11 | r | 4543 | HA2542AR05 |
| 00101 | Power Supply, Eme | 02/01/17 | 9,993.00 | SLMM | 08 00 | 999.30 | 8,993.70 | 0.00 | 93.68 | 843.16 | 843.16 | r | 2741 | 60-5025-1 |
| 00101 | Wheel: Nose | 03/20/17 | 17,161.10 | SLMM | 08 00 | 1,716.11 | 15,444.99 | 0.00 | 160.89 | 1,126.20 | 1,126.20 | r | 2129 | 3-1574 |
| 00102 | Wheel: Main | 03/23/17 | 45,520.74 | SLMM | 08 00 | 4,552.07 | 40,968.67 | 0.00 | 426.76 | 2,987.30 | 2,987.30 | r | 4130 | 3-1573-1 |
| 00102 | Wheel: Nose | 03/20/17 | 17,161.10 | SLMM | 08 00 | 1,716.11 | 15,444.99 | 0.00 | 160.89 | 1,126.20 | 1,126.20 | r | 2198 | 3-1574 |
| 00102 | Wheel: Main | 03/23/17 | 45,520.74 | SLMM | 08 00 | 4,552.07 | 40,968.67 | 0.00 | 426.76 | 2,987.30 | 2,987.30 | r | 4127 | 3-1573-1 |
| 00102 | Wheel | 03/22/17 | 21,500.00 | SLMM | 08 00 | 2,150.00 | 19,350.00 | 0.00 | 201.57 | 1,410.94 | 1,410.94 | r | 0196 | 415-117-1 |
| 00102 | Wheel | 03/22/17 | 21,500.00 | SLMM | 08 00 | 2,150.00 | 19,350.00 | 0.00 | 201.57 | 1,410.94 | 1,410.94 | r | 0473 | 415-117-1 |
| 00102 | Wheel | 03/22/17 | 21,500.00 | SLMM | 08 00 | 2,150.00 | 19,350.00 | 0.00 | 201.57 | 1,410.94 | 1,410.94 | r | 1336 | 415-117-1 |
| 00102 | Wheel | 03/22/17 | 21,500.00 | SLMM | 08 00 | 2,150.00 | 19,350.00 | 0.00 | 201.57 | 1,410.94 | 1,410.94 | r | 2463 | 415-117-1 |
| 00102 | Battery, Nicad | 03/27/17 | 9,591.30 | SLMM | 08 00 | 959.13 | 8,632.17 | 0.00 | 89.92 | 629.43 | 629.43 | r | 11602977 | 32441-002 |
| 00102 | Cartridge, Pump | 03/29/17 | 6,800.00 | SLMM | 08 00 | 680.00 | 6,120.00 | 0.00 | 63.75 | 446.25 | 446.25 | r | 10AY14 | 9C36-1 |
| 00102 | Wheel: Nose | 03/22/17 | 17,161.10 | SLMM | 08 00 | 1,716.11 | 15,444.99 | 0.00 | 160.89 | 1,126.20 | 1,126.20 | r | 2305 | 3-1574 |
| 00102 | Wheel: Nose | 03/23/17 | 17,161.10 | SLMM | 08 00 | 1,716.11 | 15,444.99 | 0.00 | 160.89 | 1,126.20 | 1,126.20 | r | 2302 | 3-1574 |
| 00102 | Valve, Control | 04/06/17 | 500.00 | SLMM | 08 00 | 50.00 | 450.00 | 0.00 | 4.68 | 32.81 | 32.81 | r | 8 | 8SC0804 |
| 00103 | Fuel Filter Switch | 04/07/17 | 5,500.00 | SLMM | 08 00 | 550.00 | 4,950.00 | 0.00 | 51.57 | 360.94 | 360.94 | r | HE0132 | 3122426-05 |
| 00104 | Battery:NICAD,TSP | 04/07/17 | 9,591.30 | SLMM | 08 00 | 959.13 | 8,632.17 | 0.00 | 89.92 | 629.43 | 629.43 | r | 11602352 | 32441-002 |
| 00104 | Switch, Oil Filter | 04/06/17 | 7,042.00 | SLMM | 08 00 | 704.20 | 6,337.80 | 0.00 | 66.02 | 462.13 | 462.13 | r | | 3122428-03 |
| 00104 | Panel Assy, | 04/28/17 | 51,812.00 | SLMM | 08 00 | 5,181.20 | 46,630.80 | 0.00 | 485.74 | 2,914.43 | 2,914.43 | r | 4543 | 82410866-009 |
| 00104 | Panel Assy, Facing | 04/24/17 | 2,892.00 | SLMM | 08 00 | 289.20 | 2,602.80 | 0.00 | 27.12 | 162.68 | 162.68 | r | 4543 | 82410868-003 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00104 | 1st Aid Kit, Pax Cat | 04/17/17 | 226.98 | SLMM | 08 00 | 22.70 | 204.28 | 0.00 | 2.13 | 12.77 | 12.77 | r | | S6-01-0006-004 |
| 00105 | Defibrillator AED-FF | 04/19/17 | 2,250.00 | SLMM | 08 00 | 225.00 | 2,025.00 | 0.00 | 21.09 | 126.56 | 126.56 | r | | 502449 |
| 00105 | Defibrillator AED-FF | 04/19/17 | 2,250.00 | SLMM | 08 00 | 225.00 | 2,025.00 | 0.00 | 21.09 | 126.56 | 126.56 | r | | 502449 |
| 00105 | Battery:NICAD,TSP | 05/01/17 | 9,591.30 | SLMM | 08 00 | 959.13 | 8,632.17 | 0.00 | 89.92 | 629.51 | 629.51 | r | 11600284 | 32441-002 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
## As of October 31, 2017

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciatio n | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010! | Battery:NICAD,TSP | 05/04/17 | 9,591.30 | SLMM | 08 00 | 959.13 | 8,632.17 | 0.00 | 89.92 | 539.51 | 539.51 | r | 11602353 | 32441-002 |
| 0010! | Antenna, VHF COM | 05/10/17 | 1,561.00 | SLMM | 08 00 | 156.10 | 1,404.90 | 0.00 | 14.63 | 87.81 | 87.81 | r | 4339 | S65-8280-68 |
| 0010! | Pump, DC Motor | 02/01/17 | 17,950.00 | SLMM | 08 00 | 1,795.00 | 16,155.00 | 0.00 | 168.28 | 1,514.53 | 1,514.53 | r | K0194 | 66182-03 |
| 0010! | Wheel Assy | 02/01/17 | 9,750.00 | SLMM | 08 00 | 975.00 | 8,775.00 | 0.00 | 91.41 | 822.66 | 822.66 | r | 0273 | 415-118 |
| 0010! | Main Wheel | 02/01/17 | 24,250.00 | SLMM | 08 00 | 2,425.00 | 21,825.00 | 0.00 | 227.34 | 2,046.09 | 2,046.09 | r | 0949 | 415-117-1 |
| 0010! | Controller, Display, | 02/01/17 | 5,950.00 | SLMM | 08 00 | 595.00 | 5,355.00 | 0.00 | 55.78 | 502.02 | 502.02 | r | 2515 | 071-01605-0101 |
| 0010! | Mask, Crew | 02/01/17 | 1,950.00 | SLMM | 08 00 | 195.00 | 1,755.00 | 0.00 | 18.28 | 164.52 | 164.52 | r | 20424 | 174260-08 |
| **Department = Rotables-Q400** | | | | | | | | | | | | | | |
| 0010! | Bottle, Fire Extingui | 02/01/17 | 7,450.00 | SLMM | 08 00 | 745.00 | 6,705.00 | 0.00 | 69.84 | 628.59 | 628.59 | r | 52938EL | 473951-2 |
| 0010! | Panel Assy, EFIS | 02/01/17 | 5,950.00 | SLMM | 08 00 | 595.00 | 5,355.00 | 0.00 | 55.78 | 502.02 | 502.02 | r | 444 | C12428DD |
| 0010! | Gauge, Air | 02/01/17 | 4,275.00 | SLMM | 08 00 | 427.50 | 3,847.50 | 0.00 | 40.07 | 360.70 | 360.70 | r | 11A4191 | G-4304F |
| 0010! | Oxygen, Portable | 02/01/17 | 3,750.00 | SLMM | 08 00 | 375.00 | 3,375.00 | 0.00 | 35.16 | 316.41 | 316.41 | r | 748208 | 176960-44 |
| 0010! | Unit, Attitude | 02/01/17 | 52,000.00 | SLMM | 08 00 | 5,200.00 | 46,800.00 | 0.00 | 487.50 | 4,387.50 | 4,387.50 | r | 605 | 261500123-0501 |
| 0010! | Unit, Generator Cor | 02/01/17 | 19,750.00 | SLMM | 08 00 | 1,975.00 | 17,775.00 | 0.00 | 185.16 | 1,666.41 | 1,666.41 | r | 119C-1091 | 1152092-4 |
| 0010! | Probe, Ice Detector | 02/01/17 | 8,275.00 | SLMM | 08 00 | 827.50 | 7,447.50 | 0.00 | 77.57 | 698.20 | 698.20 | r | 1898 | 510920-1 |
| 0010! | Wheel Assy | 02/01/17 | 9,750.00 | SLMM | 08 00 | 975.00 | 8,775.00 | 0.00 | 91.41 | 822.66 | 822.66 | r | 0626 | 415-118 |
| 0107 | Wheel, MLG 34" | 02/01/17 | 24,250.00 | SLMM | 08 00 | 2,425.00 | 21,825.00 | 0.00 | 227.34 | 2,046.09 | 2,046.09 | r | 2471 | 415-117-1 |
| 00107 | Capstan Assy | 02/01/17 | 5,500.00 | SLMM | 08 00 | 550.00 | 4,950.00 | 0.00 | 51.56 | 464.06 | 464.06 | r | 1644 | 501-1771-02 |
| 00107 | Mask, Crew | 02/01/17 | 3,500.00 | SLMM | 08 00 | 350.00 | 3,150.00 | 0.00 | 32.81 | 295.31 | 295.31 | r | 20123 | 174260-08 |
| 00107 | Oxygen, Portable | 02/01/17 | 3,875.00 | SLMM | 08 00 | 387.50 | 3,487.50 | 0.00 | 36.32 | 326.95 | 326.95 | r | 775336 | 176960-44 |
| 00107 | Mask, Crew | 02/01/17 | 3,655.00 | SLMM | 08 00 | 365.50 | 3,289.50 | 0.00 | 34.27 | 308.39 | 308.39 | r | 19635 | 174260-08 |
| 00107 | Oxygen, Portable | 02/01/17 | 3,875.00 | SLMM | 08 00 | 387.50 | 3,487.50 | 0.00 | 36.32 | 326.95 | 326.95 | r | 7770 | 176960-44 |
| 0010! | Blade Assy, Bearing | 02/01/17 | 44,000.00 | SLMM | 08 00 | 4,400.00 | 39,600.00 | 0.00 | 412.50 | 3,712.50 | 3,712.50 | r | 2800 | 697071003 |
| 00107 | Unit, Flap Control | 02/01/17 | 29,000.00 | SLMM | 08 00 | 2,900.00 | 26,100.00 | 0.00 | 271.88 | 2,446.88 | 2,446.88 | r | 1165 | C148674-2-005 |
| 00107 | Step Assy, Flip, Airs | 02/01/17 | 2,700.00 | SLMM | 08 00 | 270.00 | 2,430.00 | 0.00 | 25.31 | 227.81 | 227.81 | r | 4139 | 85217046-009 |
| 00107 | Valve, Solenoid Sec | 02/01/17 | 11,000.00 | SLMM | 08 00 | 1,100.00 | 9,900.00 | 0.00 | 103.13 | 928.13 | 928.13 | r | FAH-0132 | 48302-5 |
| 0010! | Radome Assy | 02/01/17 | 5,900.00 | SLMM | 08 00 | 590.00 | 5,310.00 | 0.00 | 55.31 | 497.81 | 497.81 | r | 1038 | 4426X-2-12 |
| 0010! | Net Assy, AFT Bagg | 02/01/17 | 1,434.00 | SLMM | 08 00 | 143.40 | 1,290.60 | 0.00 | 13.44 | 120.99 | 120.99 | r | | 82550039-001 |
| 0010! | Net Assy (RH) | 02/01/17 | 1,620.00 | SLMM | 08 00 | 162.00 | 1,458.00 | 0.00 | 15.19 | 136.69 | 136.69 | r | | 82550081-001 |
| 0010! | Net Assy (LH) | 02/01/17 | 1,620.00 | SLMM | 08 00 | 162.00 | 1,458.00 | 0.00 | 15.19 | 136.69 | 136.69 | r | | 82550082-001 |
| 0010! | Net Assy, FWD | 02/01/17 | 3,255.00 | SLMM | 08 00 | 325.50 | 2,929.50 | 0.00 | 30.52 | 274.64 | 274.64 | r | | 82550083-001 |
| 0010! | Valve, Bypass | 06/21/17 | 5,273.00 | SLMM | 08 00 | 527.30 | 4,745.70 | 0.00 | 49.43 | 197.74 | 197.74 | r | 4339 | D2887-355C |
| 0010! | Sensor, Comp Outle | 06/27/17 | 3,132.00 | SLMM | 08 00 | 313.20 | 2,818.80 | 0.00 | 29.36 | 117.45 | 117.45 | r | 16391605 | 820960-1 |
| 0010! | Sensor, Comp Outle | 06/27/17 | 3,132.00 | SLMM | 08 00 | 313.20 | 2,818.80 | 0.00 | 29.36 | 117.45 | 117.45 | r | 16531607 | 820960-1 |
| 0010! | Light Assy, Taxi | 03/28/17 | 3,463.00 | SLMM | 08 00 | 346.30 | 3,116.70 | 0.00 | 32.47 | 227.26 | 227.26 | r | 1406 | 50-0253-5 |
| 0010! | Detector, Fire/Overl | 03/28/17 | 5,230.00 | SLMM | 08 00 | 523.00 | 4,707.00 | 0.00 | 49.03 | 343.22 | 343.22 | r | ABD4046 | 10-1096-02 |
| 0010! | Hook Assy | 03/28/17 | 3,144.00 | SLMM | 08 00 | 314.40 | 2,829.60 | 0.00 | 29.48 | 206.33 | 206.33 | r | n/a | 85217756-005 |
| 0010! | Portable ELT | 02/01/17 | 850.00 | SLMM | 08 00 | 85.00 | 765.00 | 0.00 | 7.97 | 71.72 | 71.72 | r | 26191-0030 | S1823502-03 |
| 0010! | Cylinder, Oxygen, | 02/01/17 | 4,350.00 | SLMM | 08 00 | 435.00 | 3,915.00 | 0.00 | 40.78 | 367.03 | 367.03 | r | 3808 | 176961-13 |
| 0010! | Battery, 40AH, Mair | 02/01/17 | 6,950.00 | SLMM | 08 00 | 695.00 | 6,255.00 | 0.00 | 65.16 | 586.41 | 586.41 | r | 10702070 | 1152112-2 |
| 0010! | Battery, 40AH, Mair | 02/01/17 | 6,950.00 | SLMM | 08 00 | 695.00 | 6,255.00 | 0.00 | 65.16 | 586.41 | 586.41 | r | 10702401 | 1152112-2 |
| 0010! | Emergency | 02/01/17 | 2,500.00 | SLMM | 08 00 | 250.00 | 2,250.00 | 0.00 | 23.44 | 210.94 | 210.94 | r | 734431603 | 4441824-001 |
| 0010! | Emergency | 02/24/17 | 2,500.00 | SLMM | 08 00 | 250.00 | 2,250.00 | 0.00 | 23.43 | 187.50 | 187.50 | r | ALT621-6017 | 4441824-001 |
| 0010! | Battery: NICAD | 02/01/17 | 8,596.00 | SLMM | 08 00 | 859.60 | 7,736.40 | 0.00 | 80.59 | 725.29 | 725.29 | r | 11601770 | 32441-002 |
| **Department = Rotables-Q400** | | | | | | | | | | | | | | |
| 0011( | Module, Configurati | 02/01/17 | 396.00 | SLMM | 08 00 | 39.60 | 356.40 | 0.00 | 3.71 | 33.41 | 33.41 | r | 2080 | 30171 |
| 0011( | Bracket, ELT Install | 02/01/17 | 258.00 | SLMM | 08 00 | 25.80 | 232.20 | 0.00 | 2.42 | 21.77 | 21.77 | r | LX1100405582 | S1820511-02 |
| 0011( | Switch, ATC Antenr | 02/15/17 | 4,280.00 | SLMM | 08 00 | 428.00 | 3,852.00 | 0.00 | 40.13 | 361.13 | 361.13 | r | A0427 | 032-00145-0000 |
| 0011( | Nozzle Assy, Start | 06/13/17 | 3,714.00 | SLMM | 08 00 | 371.40 | 3,342.60 | 0.00 | 34.82 | 174.09 | 174.09 | r | | 4502052A |
| 0011( | Flap | 06/13/17 | 1,286.00 | SLMM | 08 00 | 128.60 | 1,157.40 | 0.00 | 12.06 | 60.28 | 60.28 | r | | 9661059-501 |
| 0011( | Nozzle Assy, Start | 06/13/17 | 3,714.00 | SLMM | 08 00 | 371.40 | 3,342.60 | 0.00 | 34.82 | 174.09 | 174.09 | r | | 4502052A |
| 0011( | Panel Assy, Facing | 06/21/17 | 777.00 | SLMM | 08 00 | 77.70 | 699.30 | 0.00 | 7.28 | 29.14 | 29.14 | r | | 82410669-003 |

# Hawaii Island Air Inc 2015
## Depreciation Expense Report
### As of October 31, 2017

**Book** = Internal

**FYE Month** = December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011C | Switch | 06/22/17 | 2,687.00 | SLMM | 08 00 | 268.70 | 2,418.30 | 0.00 | 25.19 | 100.76 | 100.76 | r | | F7-242-1 |
| 0011C | Protective | 02/01/17 | 1,890.00 | SLMM | 08 00 | 189.00 | 1,701.00 | 0.00 | 17.72 | 159.47 | 159.47 | r | 004-20187M | 119003-21 |
| 0011C | Protective | 02/01/17 | 1,890.00 | SLMM | 08 00 | 189.00 | 1,701.00 | 0.00 | 17.72 | 159.47 | 159.47 | r | 004-20193M | 119003-21 |
| 0111 | Protective | 02/01/17 | 1,890.00 | SLMM | 08 00 | 189.00 | 1,701.00 | 0.00 | 17.72 | 159.47 | 159.47 | r | 004-20195M | 119003-21 |
| 0111 | Protective | 02/01/17 | 1,890.00 | SLMM | 08 00 | 189.00 | 1,701.00 | 0.00 | 17.72 | 159.47 | 159.47 | r | 004-20194M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 0A4-21401M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 0A4-21402M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 004-20652M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 004-20650M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 004-20649M | 119003-21 |
| 0111 | Protective | 03/28/17 | 1,750.00 | SLMM | 08 00 | 175.00 | 1,575.00 | 0.00 | 16.41 | 114.85 | 114.85 | r | 004-20651M | 119003-21 |
| 0111 | VHF Comm Transc | 02/01/17 | 17,500.00 | SLMM | 08 00 | 1,750.00 | 15,750.00 | 0.00 | 164.06 | 1,476.56 | 1,476.56 | r | 4689709A-1807 | EVR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A |
| 0111 | FAR EMK | 02/01/17 | 326.00 | SLMM | 08 00 | 32.60 | 293.40 | 0.00 | 3.06 | 27.51 | 27.51 | r | | 500014 |
| 0111 | FAR EMK | 02/01/17 | 326.00 | SLMM | 08 00 | 32.60 | 293.40 | 0.00 | 3.06 | 27.51 | 27.51 | r | | 500014 |
| 0111 | FAR EMK | 02/01/17 | 326.00 | SLMM | 08 00 | 32.60 | 293.40 | 0.00 | 3.06 | 27.51 | 27.51 | r | | 500014 |
| 0111 | FAR EMK | 02/01/17 | 326.00 | SLMM | 08 00 | 32.60 | 293.40 | 0.00 | 3.06 | 27.51 | 27.51 | r | | 500014 |
| 0111 | FAR EMK | 02/01/17 | 326.00 | SLMM | 08 00 | 32.60 | 293.40 | 0.00 | 3.06 | 27.51 | 27.51 | r | | 500014 |
| 0011Z | Brake Assy | 02/01/17 | 75,000.00 | SLMM | 08 00 | 7,500.00 | 67,500.00 | 0.00 | 703.13 | 6,328.13 | 6,328.13 | r | 2116 | 2-1605-2 |
| 0011Z | Unit Assy, Control S | 02/01/17 | 900.00 | SLMM | 08 00 | 90.00 | 810.00 | 0.00 | 8.44 | 75.94 | 75.94 | r | 4361 | 70-0276-1 |
| 0011Z | Control Unit, | 02/01/17 | 6,100.00 | SLMM | 08 00 | 610.00 | 5,490.00 | 0.00 | 57.19 | 514.69 | 514.69 | r | 631 | 86TS09Y00 |
| 0011Z | Panel, Jack Box | 02/01/17 | 1,300.00 | SLMM | 08 00 | 130.00 | 1,170.00 | 0.00 | 12.19 | 109.69 | 109.69 | r | 516 | JP3934AA02 |
| 0011Z | Panel, Jack Box | 02/01/17 | 1,300.00 | SLMM | 08 00 | 130.00 | 1,170.00 | 0.00 | 12.19 | 109.69 | 109.69 | r | 518 | JP3934AA02 |
| 0011Z | Panel Assy, Anti | 02/01/17 | 13,000.00 | SLMM | 08 00 | 1,300.00 | 11,700.00 | 0.00 | 121.88 | 1,096.88 | 1,096.88 | r | H701874 | 82410605-023 |
| 0011Z | Starter, DC Genera | 02/01/17 | 31,000.00 | SLMM | 08 00 | 3,100.00 | 27,900.00 | 0.00 | 290.63 | 2,615.63 | 2,615.63 | r | 1152106-01362 | 1152106-3 |
| 0011Z | Valve, Refuel/Defue | 02/01/17 | 10,500.00 | SLMM | 08 00 | 1,050.00 | 9,450.00 | 0.00 | 98.44 | 885.94 | 885.94 | r | 0165 | 2962003-101 |
| 0011Z | Power Supply, Eme | 02/01/17 | 4,500.00 | SLMM | 08 00 | 450.00 | 4,050.00 | 0.00 | 42.19 | 379.69 | 379.69 | r | 0944 | 60-5025-1 |
| 0011Z | Transducer, Pressu | 02/01/17 | 3,000.00 | SLMM | 08 00 | 300.00 | 2,700.00 | 0.00 | 28.13 | 253.13 | 253.13 | r | 7218-6-143 | APTE-294A-1000-4000SG |
| 0011Z | Starter, DC Genera | 02/01/17 | 31,000.00 | SLMM | 08 00 | 3,100.00 | 27,900.00 | 0.00 | 290.63 | 2,615.63 | 2,615.63 | r | 1152106-01231 | 1152106-3 |
| **Department = Rotables-Q400** | | | | | | | | | | | | | | |
| 0011Z | Switch | 02/01/17 | 3,000.00 | SLMM | 08 00 | 300.00 | 2,700.00 | 0.00 | 28.13 | 253.13 | 253.13 | r | 0167 | 820908-2 |
| 0011Z | Actuator Assy, Doo | 02/09/17 | 6,000.00 | SLMM | 08 00 | 600.00 | 5,400.00 | 0.00 | 56.25 | 506.25 | 506.25 | r | MAL-NMC0019 | 47830-1 |
| 0011Z | Cylinder, Oxygen, | 02/01/17 | 3,400.00 | SLMM | 08 00 | 340.00 | 3,060.00 | 0.00 | 31.88 | 286.88 | 286.88 | r | 0705-8995 | 176961-13 |
| 0011Z | Red Recognition Lt | 03/22/17 | 2,900.00 | SLMM | 08 00 | 290.00 | 2,610.00 | 0.00 | 27.18 | 190.31 | 190.31 | r | 0107 | 30-2623-3 |
| 0114 | Light Assy, Rear Pc | 03/27/17 | 1,800.00 | SLMM | 08 00 | 180.00 | 1,620.00 | 0.00 | 16.88 | 118.13 | 118.13 | r | n/a | 30-2555-3 |
| 0114 | Megaphone | 02/01/17 | 532.00 | SLMM | 08 00 | 53.20 | 478.80 | 0.00 | 4.99 | 44.89 | 44.89 | r | 35848 | ACR-EM1A |
| 0114 | Megaphone | 02/01/17 | 532.00 | SLMM | 08 00 | 53.20 | 478.80 | 0.00 | 4.99 | 44.89 | 44.89 | r | 35872 | ACR-EM1A |
| 0114 | Nose Wheel | 02/01/17 | 9,750.00 | SLMM | 08 00 | 975.00 | 8,775.00 | 0.00 | 91.41 | 822.66 | 822.66 | r | 0113 | 415-118 |
| 0114 | Nose Wheel | 02/01/17 | 9,750.00 | SLMM | 08 00 | 975.00 | 8,775.00 | 0.00 | 91.41 | 822.66 | 822.66 | r | 0256 | 415-118 |
| 0114 | Main Wheel | 02/01/17 | 24,250.00 | SLMM | 08 00 | 2,425.00 | 21,825.00 | 0.00 | 227.34 | 2,046.09 | 2,046.09 | r | 2430 | 415-117-1 |
| 0114 | Main Wheel | 02/01/17 | 24,250.00 | SLMM | 08 00 | 2,425.00 | 21,825.00 | 0.00 | 227.34 | 2,046.09 | 2,046.09 | r | 2174 | 415-117-1 |
| 0011Z | Window Assy, Cabi | 07/10/17 | 827.00 | SLMM | 08 00 | 82.70 | 744.30 | 0.00 | 7.75 | 31.01 | 31.01 | r | | 8SC0205-001 |
| 0011Z | Window Assy, Cabi | 07/10/17 | 827.00 | SLMM | 08 00 | 82.70 | 744.30 | 0.00 | 7.75 | 31.01 | 31.01 | r | | 8SC0205-001 |
| 0011Z | Window Assy, Cabi | 07/17/17 | 827.00 | SLMM | 08 00 | 82.70 | 744.30 | 0.00 | 7.75 | 23.26 | 23.26 | r | | 8SC0205-001 |
| 0011Z | Window Assy, Cabi | 07/17/17 | 827.00 | SLMM | 08 00 | 82.70 | 744.30 | 0.00 | 7.75 | 23.26 | 23.26 | r | | 8SC0205-001 |
| 0011Z | Sensor, Proximity | 07/19/17 | 2,648.00 | SLMM | 08 00 | 264.80 | 2,383.20 | 0.00 | 24.83 | 74.48 | 74.48 | r | | 40102-0101 |
| 0011Z | Latch Assy. Bin | 07/18/17 | 708.00 | SLMM | 08 00 | 70.80 | 637.20 | 0.00 | 6.63 | 19.91 | 19.91 | r | | CDSP1030-5 |
| 0011Z | Latch Assy. Bin | 07/18/17 | 708.00 | SLMM | 08 00 | 70.80 | 637.20 | 0.00 | 6.63 | 19.91 | 19.91 | r | | CDSP1030-5 |
| 0011Z | Container, Threade | 07/21/17 | 433.00 | SLMM | 08 00 | 43.30 | 389.70 | 0.00 | 4.06 | 12.18 | 12.18 | r | NSN | 82910025-101 |
| 0011Z | Container, Threade | 07/21/17 | 433.00 | SLMM | 08 00 | 43.30 | 389.70 | 0.00 | 4.06 | 12.18 | 12.18 | r | NSN | 8910025-101 |
| 0011Z | Switch Pressure | 07/27/17 | 2,500.00 | SLMM | 08 00 | 250.00 | 2,250.00 | 0.00 | 23.43 | 70.31 | 70.31 | r | 0356 | 150135-1 |
| 0011€ | Hose | 08/02/17 | 625.00 | SLMM | 08 00 | 62.50 | 562.50 | 0.00 | 5.86 | 17.58 | 17.58 | r | | 115503-08 |

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed 11/11/17   Page 84 of 92

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011f | Hose | 08/02/17 | 993.56 | SLMM | 08 00 | 99.36 | 894.20 | 0.00 | 9.31 | 27.94 | 27.94 | r | NSN | 115503-009 |
| 0011f | Fire Extinguisher- | 08/17/17 | 16,250.00 | SLMM | 08 00 | 1,625.00 | 14,625.00 | 0.00 | 152.34 | 304.69 | 304.69 | r | 28225EL | 474033-1 |
| 0011f | Cartridge-Dual | 08/17/17 | 1,885.00 | SLMM | 08 00 | 188.50 | 1,696.50 | 0.00 | 17.68 | 35.35 | 35.35 | r | AEO5883 | 446518-1 |
| 0011f | Cartridge-Dual | 08/17/17 | 1,885.00 | SLMM | 08 00 | 188.50 | 1,696.50 | 0.00 | 17.68 | 35.35 | 35.35 | r | AEO5894 | 446518-1 |
| 0011f | Cartridge-Dual | 08/16/17 | 1,830.00 | SLMM | 08 00 | 183.00 | 1,647.00 | 0.00 | 17.16 | 34.32 | 34.32 | r | 02209 | M446518-1 |
| 0011f | Sensor | 08/27/17 | 1,497.00 | SLMM | 08 00 | 149.70 | 1,347.30 | 0.00 | 14.03 | 28.07 | 28.07 | r | SACC0093(J130) | 82420179-029 |
| 0011f | Sensor Assy, | 08/26/17 | 1,300.00 | SLMM | 08 00 | 130.00 | 1,170.00 | 0.00 | 12.19 | 24.38 | 24.38 | r | SACC0023 | 82420179-001 |
| 0011f | Firex-378 C1 2 0/L I | 08/26/17 | 11,500.00 | SLMM | 08 00 | 1,150.00 | 10,350.00 | 0.00 | 107.82 | 215.63 | 215.63 | r | 25906EL | 473880-1 |
| 00117 | Harness Assy | 08/31/17 | 2,438.00 | SLMM | 08 00 | 243.80 | 2,194.20 | 0.00 | 22.86 | 45.72 | 45.72 | r | | 82420363-003 |
| 00117 | Sensor, Fuel Temp | 09/14/17 | 552.00 | SLMM | 08 00 | 55.20 | 496.80 | 0.00 | 5.17 | 10.35 | 10.35 | r | | 102-00154 |
| 00117 | Sensor, Fuel Temp | 09/14/17 | 552.00 | SLMM | 08 00 | 55.20 | 496.80 | 0.00 | 5.17 | 10.35 | 10.35 | r | | 102-00154 |
| 00117 | Extinguisher, Fire | 08/17/17 | 15,000.00 | SLMM | 08 00 | 1,500.00 | 13,500.00 | 0.00 | 140.62 | 281.25 | 281.25 | r | 0256BP | 474033-1 |
| 00117 | Switch, Duck Leak | 09/09/17 | 6,510.00 | SLMM | 08 00 | 651.00 | 5,859.00 | 0.00 | 61.04 | 122.07 | 122.07 | r | | 820908-3 |
| 00117 | Sensor, | 09/04/17 | 7,238.00 | SLMM | 80 00 | 723.80 | 6,514.20 | 0.00 | 6.78 | 13.57 | 13.57 | r | | 1017097-1 |
| **Department = Rotables-Q400** | | | | | | | | | | | | | | |
| 00117 | Back Assy-Padded | 10/26/17 | 3,031.92 | SLMM | 08 00 | 303.20 | 2,728.72 | 0.00 | 0.00 | 0.00 | 0.00 | r | | 093341-031 |
| 00117 | Air Data Probe Left | 10/11/17 | 9,000.00 | SLMM | 08 00 | 900.00 | 8,100.00 | 0.00 | 84.38 | 84.38 | 84.38 | r | 3908 | C14135DA |
| 00117 | Tube Assy, Oil, Scu | 09/20/17 | 527.00 | SLMM | 08 00 | 52.70 | 474.30 | 0.00 | 4.94 | 4.94 | 4.94 | r | | 3047790-01 |
| 00117 | Tube Assy, Oil, Scu | 09/20/17 | 527.00 | SLMM | 08 00 | 52.70 | 474.30 | 0.00 | 4.94 | 4.94 | 4.94 | r | | 3047790-01 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| 0011f | Crewmember-PBE | 09/21/17 | 1,871.00 | SLMM | 08 00 | 187.10 | 1,683.90 | 0.00 | 17.54 | 17.54 | 17.54 | r | | 119003-21 |
| | **Department = Rotables-Q400** | | 1,189,465.44 | | | 118,946.56 | 1,070,518.88 | 0.00 | 11,061.87 | 83,189.21 | 83,189.21 | | | |
| | Less disposals and transfers | | 0.00 | | | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| | Count = 0 | | | | | | | | | | | | | |
| | Net Subtotal | | 1,189,465.44 | | | 118,946.56 | 1,070,518.88 | 0.00 | 11,061.87 | 83,189.21 | 83,189.21 | | | |
| | Count = 160 | | | | | | | | | | | | | |
| | **Grand Total** | | 13,545,685.88 | | | 615,243.41 | 12,930,442.47 | 5,682,811.62 | 118,805.93 | 1,392,862.16 | 7,075,673.78 | | | |
| | Less disposals and transfers | | (4,158,299.65) | | | (496,296.85) | (3,662,002.80) | (1,007,211.15) | | | (1,252,674.02) | | | |
| | Count = 276 | | | | | | | | | | | | | |
| | Net Grand Total | | 9,387,386.23 | | | 118,946.56 | 9,268,439.67 | 4,675,600.47 | 118,805.93 | 1,392,862.16 | 5,822,999.76 | | | |
| | Count = 311 | | | | | | | | | | | | | |

**Report Assumptions**

**Report Name:** Depreciation Expense w/ description
**Source Report:** Depreciation Expense

**Calculation Assumptions:**

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed  11/11/17   Page 85 of 92

**Book =** Internal

**FYE Month =** December

| Sys | Description | In Svc Date | Acquired Value | Depr Meth | Est Life | Salv/168 Allow | Depreciable Basis | Prior Accum Depreciation | Depreciation | Current YTD Depreciation | Current Accum Depreciation | Key | Mfg Serial No | Part Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Short Year: none
Include Sec 168 Allowance & Sec 179: No
Adjustment Convention: None

**Key Codes:**

a:  A depreciation adjustment amount is included in the reporting period.
b:  The asset's business-use percentage is less than 100%.
d:  The asset has been disposed.
f:  The asset has switched from a MACRS table calculation to the MACRS formula calculation.
l:  The asset's depreciation has been limited by luxury auto rules.
m:  The asset's depreciation was calculated using the mid-quarter convention.
r:  The asset's acquired value was reduced to arrive at the depreciable basis.
s:  The asset has switched from declining-balance to a straight-line.
t:  The asset was transferred.
v:  The asset has switched to remaining value over remaining life due to ACE.

**Group/Sorting Criteria:**

Group = All Complete Assets
Include Assets that meet the following conditions:
    All Complete Assets
Sorted by: Department (with subtotals), System No, Extension

U.S. Bankruptcy Court - Hawaii   #17-01078   Dkt # 127   Filed  11/11/17   Page 86 of 92

## Property #1 - Airport Trade Center (Headquarters)

### A – General Property Information

Address – Airport Trade Center (Units U-8 and U-10), 550 Paiea Street,

Honolulu, Hawaii  96819

Type of Real Property – Commercial Office Space

Description of Property – Two units
   a.  U-8 – 7,713 Sq. Ft.
   b.  U-10 = 2,464 Sq. Ft.

### B – Property Leased By Debtor-In-Possession

Lessor Information
   a.  Airport Trade Center/Paiea Holdings, Inc. – Gregory Kemp (President)
   b.  550 Paiea Street, Suite 230, Honolulu, HI 96819
   c.  (808) 836-6333

Monthly payment – ranges between $34,000 - $36,000 (inclusive of CAM) – Refer to lease for rates.

Unpaid – Month of October 2017 ($35,471.39)

## Property #2 – 99 Kapalulu Place (Maintenance Hangar)


## A – General Property Information

Address – 99 Kapalulu Place, Honolulu, Hawaii  96819 (Bldg. 221 South Ramp)

Type of Real Property – Commercial

Description of Property – Warehouse

a. Area/Space:  009/107A = 44.449 sq. ft.
b. Bldg/Room:  221/101 = 3,000 sq. ft.
c. Bldg/Room:  221/102 = 12,000 sq. ft.
d. Bldg/Room:  221/201 = 3,000 sq. ft.


## B – Property Leased By Debtor-In-Possession

Lessor Information
a. State of Hawaii – Dept. of Transportation Airport

4. Monthly Payment – _____

## Property #3 – Island Air Honolulu Commuter Terminal

### A – General Property Information

Address – Commuter Terminal, Lobby 1, 300 Rodgers Blvd.,
Honolulu, Hawaii  96819, Lobby 1

Type of Real Property – Commercial

Description of Property  -
   a.  Area/Space:
   b.  Bldg/Room:
   c.  Bldg/Room:
   d.  Bldg/Room:

Yes.  We understand that it is in compliance

### B – Property Leased By Debtor-In-Possession

Lessor Information
   a.  State of Hawaii – Dept. of Transportation Airport

Monthly Payment – _____

## Property #4 – Island Air Maui Operations

### A – General Property Information

Address – Maui

Type of Real Property – Commercial

Description of Property -
a. Area/Space:
b. Bldg/Room:
c. Bldg/Room:
d. Bldg/Room:

### B – Property Leased By Debtor-In-Possession

Lessor Information
a. State of Hawaii – Dept. of Transportation Airport
b. (808) _____

Monthly Payment – _____

## Property #5 – Island Air Kauai Operations

### A – General Property Information

Address - Kauai

Type of Real Property – Commercial

Description of Property -
a. Area/Space:
b. Bldg/Room:
c. Bldg/Room:
d. Bldg/Room:

### B – Property Leased By Debtor-In-Possession

Lessor Information
a. State of Hawaii – Dept. of Transportation Airport
b. (808) _____

Monthly Payment – _____

## Property #6 – Island Air Kona Operations

### A – General Property Information

Address – Kona
Type of Real Property – Commercial

Description of Property  -
   a.  Area/Space:
   b.  Bldg/Room:
   c.  Bldg/Room:
   d.  Bldg/Room:

### B – Property Leased By Debtor-In-Possession

Lessor Information
   a.  State of Hawaii – Dept. of Transportation Airport
   b.  (808) _____

Monthly Payment – _____